# Exhibit 6

| Column | Description |
|---|---|
| Shipment Number | Unique number assigned to a shipment of personal or household goods |
| Company | Name or acronymn of Defendant TSP associated with moving the shipment number |
| Departure Port | Name of port from which shipment is leaving |
| Vessel | Name of foreign flag vessel being applied for with the foreign flag waiver |
| Arrival Port | Name of port where shipment is arriving |
| Pack Date | Date on which shipment is fully packed and ready to be shipped |
| Departure Date | Date on which foreign flag vessel being applied to with foreign flag waiver is scheduled to leave |
| Departure Year | Year in which shipment is scheduled to leave |
| Arrival Date | Date on which foreign flag vessel being applied to with foreign flag waiver is scheduled to arrive |
| Comments | Comments provided by Defendant TSP to indicate why a foreign flag vessel is required rather than a U.S. flag vessel |
| Date Signed | Date the foreign flag waiver was approved and signed by the Department of State |
| Approved? | Was the foreign flag waiver submitted by Defendant approved? |
| Denied? | Was the foreign flag waiver submitted by Defendant denied? |
| Denied Comments | Contains comments given by Department of State to explain reason for denial of foreign flag waiver and/or information regarding the Department of State signature date for approval of foreign flag waiver |
| Origin | Origin of shipment number |
| Destination | Destination of shipment number |
| Service Provided | Priority Type on which the shipment number was moved (Foreign Flag = P3 service) |
| Priority Pick | Type of alternate priority route available at the time the foreign flag waiver  was submitted to move shipment and have shipment arrive prior to the arrival date (description of route path available in the 'routing' column) |
| Comments* | Route of the shipment; priority level of the route indicated in the 'priority pick' column and, if applicable, contains additional P1 or P2 routes available to move the shipment |

* The DeWitt Companies Limited, LLC table is formatted slightly differently than the other Defendant TSP tables. The above highlighted row indicates the difference between the DeWitt table and that of other Defendants.

# Examples of  Fraudulent Foreign Flag Waivers submitted by Defendant DeWitt Companies Limited, LLC

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Signed | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 18779905 | DWCD | Baltimore | Maersk Sealand Washingt | Tunis | 1/9/2018 | 1/17/2018 | 2018 | 2/24/2018 | There is no US flag service from Baltimore to Tunis | 1/5/2018 1:44:57 PM | YES | NO | | Baltimore | Tunis | Foreign Flag | P2 | |
| DC 18356155 | DWCD | Baltimore | OOCL EVER LAWFUL 09 | Keelung | 1/10/2018 | 1/20/2018 | 2018 | 2/24/2018 | No US Flag Carrier from Baltimore to Keelung. | 1/12/2018 3:31:22 PM | YES | NO | | Baltimore | Keelung | Foreign Flag | P2 | |
| DC 18223648 | DWCD | Savannah | MSC / Sealand Washingto | Ashdod | 1/2/2018 | 1/22/2018 | 2018 | 2/20/2018 | No USF service from Baltimore to Ashdod | 1/11/2018 3:40:25 PM | YES | NO | | Savannah | Ashdod | Foreign Flag | P2 | |
| DC 18491160 | DWCD | Baltimore | Atlantic Star 8360 | Copenhagen | 1/3/2018 | 1/23/2018 | 2018 | 2/9/2018 | There is no US flag service from port Baltimore to port Copenhagen | 1/11/2018 3:31:07 PM | YES | NO | | Baltimore | Copenhagen | Foreign Flag | P2 | |
| DC 18075448 | DWCD | Baltimore | Hoegh Seoul 95 | JebelAlli | 1/15/2018 | 1/24/2018 | 2018 | 2/17/2018 | There is no US flag service to JebelAli | 1/10/2018 4:00:42 PM | YES | NO | | Baltimore | Jebel Ali | Foreign Flag | P2 | |
| DC 18206116 | DWCD | Baltimore | Hoegh Seoul V-95 | JebelAlli | 1/5/2018 | 1/24/2018 | 2018 | 2/28/2018 | There is no US flag service from Baltimore to Abu Dhabi | 1/17/2018 2:47:03 PM | YES | NO | | Baltimore | Jebel Ali | Foreign Flag | P1 | |
| DC 18740534 | DWCD | Baltimore | MSC/Kingston v804E | Ashdod | 1/3/2018 | 1/30/2018 | 2018 | 3/4/2018 | There is no USF service from Baltimore to POE Ashdod | 1/5/2018 1:46:10 PM | YES | NO | | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 18978510 | DWCD | Baltimore | MSC/Kingston V804E | Ashdod | 1/3/2018 | 1/30/2018 | 2018 | 3/4/2018 | There is no USF service from Baltimore to POE Ashdod | 1/5/2018 1:45:35 PM | YES | NO | | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 18564059 | DWCD | Baltimore | Maersk Astrid Schultz 805 | Algeciras, inland to Madrid | 1/23/2018 | 2/7/2018 | 2018 | 2/23/2018 | There is no USF service from port Baltimore to Terminal Madrid | 1/22/2018 7:20:35 PM | YES | NO | | Baltimore | Algeciras | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC 18935689 | DWCD | Baltimore | Maersk E.R. Tokyo 806E | Rotterdam | 1/26/2018 | 2/9/2018 | 2018 | 3/7/2018 | This is first sailing from Baltimore after pick-up. The U.S. Flag vessel in this rotation from Baltimore would put the vessel arrival very close to the RDD and there would be no guarenteeto clear/deliver before the RDD with US Flag | (b)(6) | YES | NO | | Baltimore | Rotterdam | Foreign Flag | P1 | |
| DC 18010095 | DWCD | Houston | Maersk MSC Methoni 805 | Tunis | 1/22/2018 | 2/9/2018 | 2018 | 3/25/2018 | There is no US flag vessels from Port Houston to Port Tunis | 1/29/2018 12:07:23 PM | YES | NO | | Houston | Tunis | Foreign Flag | P2 | |
| DC 18904454 | DWCD | Baltimore | Maersk Clementine 806W | Dammam | 2/2/2018 | 2/12/2018 | 2018 | 3/17/2018 | Dammam | 1/29/2018 7:00:46 AM | YES | NO | | Baltimore | Dammam | Foreign Flag | P2 | |
| DC 18044917 | DWCD | Baltimore | Maersk Clementine 806W | Dammam | 1/29/2018 | 2/12/2018 | 2018 | 3/17/2018 | To meet Post shipping requirements, POV must be shipped to Riyadh Dry Port and only can be shipped FFW since US flag only goes to port Dammam | 1/29/2018 7:00:31 AM | YES | NO | | Baltimore | Dammam | Foreign Flag | P2 | |
| DC 18167592 | DWCD | Baltimore | Maersk Clementine 806W | Riyadh | 1/29/2018 | 2/12/2018 | 2018 | 3/20/2018 | (b)(6) | 1/30/2018 8:46:53 AM | YES | NO | | Baltimore | Riyadh | Foreign Flag | P2 | |
| DC 18551973 | DWCD | Baltimore | NYK SW UNIFORMITY VO | Yokohama | 2/1/2018 | 2/15/2018 | 2018 | 3/30/2018 | No US Flag Carrier from Baltimore to Yokohama | 2/6/2018 6:20:14 AM | YES | NO | | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 18464185 | DWCD | Baltimore | ATLANTIC SEA ATE04 | Oso | 2/8/2018 | 2/16/2018 | 2018 | 3/13/2018 | US Flag - 2 of the 5 vessels in rotation. The pick up of th POV 2/8 it will not make the next US vessel - and shipment won't make the RDD. US Transshipsin | (b)(6) | YES | NO | | Baltimore | Oslo | Foreign Flag | P2 | |
| DC 18390806 | DWCD | Baltimore | ATLANTIC SEA ATE04 | Oslo | 2/8/2018 | 2/16/2018 | 2018 | 3/13/2018 | US Flag - 2 of the 5 vessels in rotation. The pick up of th POV 2/8 it will not make the next US vessel - shipment won't make RDD. US Transshipsin Bremerhaven | (b)(6) | YES | NO | | Baltimore | Oslo | Foreign Flag | P2 | |
| DC 18404702 | DWCD | Baltimore, MD | Hoegh FELICITY ACE V25 | Jeddah | 2/14/2018 | 2/23/2018 | 2018 | 3/19/2018 | There is no US flag service from Baltimore to Jeddah | 2/13/2018 3:42:57 PM | YES | NO | | Baltimore | Jeddah | Foreign Flag | P2 | |
| DC 18238139 | DWCD | Savannah | Hapag Lloyd YM Modesty | Kuwait/Shuwaikh | 1/11/2018 | 2/23/2018 | 2018 | 4/2/2018 | There is no USF service from Port Savannah to Kuwait | 2/14/2018 2:38:08 PM | YES | NO | | Savannah | Shuwaikh | Foreign Flag | P2 | |
| A118049973 | DWCD | Oakland | HAPAG LLOYD ARCHIMI | Jakarta | 1/19/2018 | 2/25/2018 | 2018 | 3/23/2018 | HAPAG LLOYD vessel will tranship once to meet our RDD. US Flag a longer transit time and transhipsthru Yokohama/Singapore. Causing concerns aboutlengthly delays and missing the RDD | (b)(6) 2/14/2018 4:29:57 PM | YES | NO | | Oakland | Jakarta | Foreign Flag | P2 | |
| DC 18186477 | DWCD | Baltimore | Yang Ming NYK Atlas 101 | Riyadh | 2/6/2018 | 2/26/2018 | 2018 | 4/19/2018 | To meet Post shipping requirements, HHE must be shipped to Riyadh Dry Port and only can be shipped FFW since US flag only goes to port Dammam | (b) ( 6 ) 2/7/2018 2:41:53 PM | YES | NO | | Baltimore | Riyadh | Foreign Flag | P2 | |
| DC 18457881 | DWCD | Los Angeles | ZIM Luanda v64 | ASHDOD | 2/12/2018 | 3/7/2018 | 2018 | 3/27/2018 | There are no U.S. flag service from the West Coast to Tel Aviv | 2/16/2018 10:40:54 AM | YES | NO | | Los Angeles | Ashdod | Foreign Flag | P2 | |
| A118462933 | DWCD | Baltimore | NYK CMA CGM INDUS/82 | Karachi | 2/15/2018 | 3/7/2018 | 2018 | 4/5/2018 | This is a LCL Shipment. There is No US flag LCL service | 2/22/2018 4:52:47 PM | YES | NO | | Baltimore | Karachi | Foreign Flag | P1 | |
| DC 18684469 | DWCD | Baltimore | Maersk MSC Toronto 809 | - Ljsbon | 2/23/2018 | 3/7/2018 | 2018 | 4/9/2018 | No US flag service from Baltimore to Lisbon | 2/27/2018 11:59:52 PM | YES | NO | | Baltimore | Lisbon | Foreign Flag | P2 | |
| DC 18875482 | DWCD | Norfolk | OOCL APL PHOENIX 214 | Bangkok | 1/8/2018 | 3/9/2018 | 2018 | 4/22/2018 | No US Flag from Norfolk to Bangkokthat will meet the RDD. | 1/12/2018 3:31:05 PM | YES | NO | | Norfolk | Bangkok | Foreign Flag | P2 | |
| A118151017 | DWCD | Baltimore | MAERSK NORTHERN JU | Colombo Sri Lanka | 2/26/2018 | 3/12/2018 | 2018 | 4/10/2018 | No US Flag Carrier from Baltimore to Colombo | 3/1/2018 8:01:00 AM | YES | NO | | Baltimore | Colombo | Foreign Flag | P2 | |
| DC 18153257 | DWCD | Baltimore | Maersk SealandIllinois/81 | Thessaloniki | 2/28/2018 | 3/14/2018 | 2018 | 4/15/2018 | Thessaloniki. | 3/12/2018 11:52:56 AM | YES | NO | | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC 18564662 | DWCD | Baltimore | Maersk SealandIllinois/81 | Thessaloniki | 2/28/2018 | 3/14/2018 | 2018 | 4/15/2018 | There is no US flag service from Baltimore to POE Thessaloniki | 3/12/2018 11:52:47 AM | YES | NO | | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC 18243790 | DWCD | Baltimore | Maersk Lucy / 811E | Lisbon | 3/9/2018 | 3/23/2018 | 2018 | 4/23/2018 | No US Flag service from Baltimore to POE Lisbon | 3/12/2018 11:52:11 AM | YES | NO | | Baltimore | Lisbon | Foreign Flag | P2 | |
| DC 18838475 | DWCD | Savannah, GA | OOCL APL SALALAH V2 | Phnom Penh | 3/12/2018 | 3/25/2018 | 2018 | 5/3/2018 | No US Flag Carrier from Savannah to Phnom Penh | 3/14/2018 2:40:38 PM | YES | NO | | Savannah | Phnom Penh | Foreign Flag | P2 | |
| DC 18641608 | DWCD | Baltimore | MAERSK CORNELIA MA | Manila | 3/16/2018 | 3/26/2018 | 2018 | 5/10/2018 | No US Flag Carrier from Baltimore to Manila | 2/27/2018 4:10:12 PM | YES | NO | | Baltimore | Manila | Foreign Flag | P2 | |
| DC 18365463 | DWCD | Long Beach | Hapag Lloyd Kong Kong B | Khalifa Port(abu dhabi) | 3/7/2018 | 3/29/2018 | 2018 | 5/16/2018 | Dhabi | 3/12/2018 11:51:10 AM | YES | NO | | Los Angeles | Abu Dhabi | Foreign Flag | P1 | P1 - Norfolk to Jebel Ali, supplemental P2 |
| DC 18001401 | DWCD | Long Beach | Hapag Lloyd Kong Kong B | Khalifa Port(abu dhabi) | 3/1/2018 | 3/29/2018 | 2018 | 5/16/2018 | There is no US flag service from Long Beach to Abu Dhabi | 3/12/2018 11:50:55 AM | YES | NO | | Los Angeles | Abu Dhabi | Foreign Flag | P1 | P1 - Norfolk to Jebel Ali, supplemental P2 |
| DC 18503824 | DWCD | Los Angeles | Turkon Line Melchior Shult | Alexandria | 2/16/2018 | 3/29/2018 | 2018 | 5/2/2018 | There is an LCL shipment. There is no US flag LCL service to port Alexandria | 3/7/2018 8:55:54 AM | YES | NO | | Los Angeles | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC 18962950 | DWCD | Baltimore, MD | MSC/Maersk SPAIN 813E | Oslo | 3/19/2018 | 3/31/2018 | 2018 | 4/27/2018 | There is no direct US flag service from Baltimore to Oslo, Norway. | 3/19/2018 10:54:08 AM | YES | NO | | Baltimore | Oslo | Foreign Flag | P2 | |
| DC 18360994 | DWCD | Oakland, CA | HAPAG LLOYD HONG KO | Busan, Korea | 3/12/2018 | 4/4/2018 | 2018 | 4/15/2018 | No US Flag Carrier from Oakland, CA to Busan. | 3/15/2018 12:03:10 PM | YES | NO | | Oakland | Busan | Foreign Flag | P1 | P1 via USWC to Busan, P2 via USEC |
| DC 18356738 | DWCD | Baltimore, MD | MSC ATHOS/ 814E | Venice | 3/16/2018 | 4/4/2018 | 2018 | 4/21/2018 | There is no US flag service from Milan, Italy from | 3/22/2018 3:57:46 PM | YES | NO | | Baltimore | Venezia | Foreign Flag | P2 | |
| DC 18238676 | DWCD | Baltimore | Hoegh Antwerp V34 | Abu Dhabi | 3/22/2018 | 4/10/2018 | 2018 | 5/13/2018 | There is no US flag service from Baltimore to Abu Dhabi | 3/26/2018 7:09:07 AM | YES | NO | | Baltimore | Abu Dhabi | Foreign Flag | P1 | P1 - Norfolk to Jebel Ali, supplemental P2 |
| DC 18631289 | DWCD | Houston | Submarine Maersk Denver | Shywaikh | 4/2/2018 | 4/12/2018 | 2018 | 6/3/2018 | This is an LCL shipment. There is no US flag LCL service to Kuwait | | YES | NO | eSignature: (b)(6) DateSigned: 4/6/2US 1TU-DT.18 AM 4/6/2US 1TU-DT.18 AM | Houston | Shuwaikh | Foreign Flag | P1 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 18464152 | DWCD | Baltimore | OOCL EVER LEADER VO | Shanghai | 4/6/2018 | 4/20/2018 | 2018 | 5/27/2018 | No US Flag Vessel from Baltimore to Shanghai for this LCL shipment. | 4/11/2018 2:09:17 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/11/2018 2:09:17 PM | Baltimore | Shanghai | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 18460256 | DWCD | Seattle, WA | ONEY-ONE LINE SHANG | Hong Kong | 4/19/2018 | 5/5/2018 | 2018 | 5/15/2018 | No US Flag Carrier from Seattle to Hong Kong | 4/24/2018 1:07:28 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/24/2018 1:07:28 PM | SEATTLE | Hong Kong | Foreign Flag | P2 | |
| DC18766245 | DWCD | Terminal Phoenix/ | Hapag Lloyd S SantiagoO | Mersin | 4/13/2018 | 5/5/2018 | 2018 | 5/28/2018 | There is no US flag service from Terminal Phoenix to POE: Mersin | 4/20/2018 1:46:15 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/20/2018 1:46:15 PM | Phoenix | Mersin | Foreign Flag | P1 | |
| DC18450092 | DWCD | New Orleans | Ocean Network Express-N | Bangkok | 4/2/2018 | 5/9/2018 | 2018 | 6/12/2018 | No US Flag Carrier from New Orleans to Bangkok | 4/5/2018 3:10:52 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/5/2018 3:10:52 PM | New Orleans | Bangkok | Foreign Flag | P2 | |
| DC18541882 | DWCD | Baltimore | Maersk Sealand New York | Naples | 5/2/2018 | 5/9/2018 | 2018 | 5/30/2018 | There is no US flag vessel sailing from Baltimore to Naples, Italy. | 4/24/2018 1:10:26 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/24/2018 1:10:26 PM | Baltimore | Naples | Foreign Flag | P1 | |
| DC 18748862 | DWCD | Los Angeles, CA | HYUNDAI JAKARTA V87 | Hong Kong | 4/23/2018 | 5/10/2018 | 2018 | 5/30/2018 | No US Flag carrier from San Diego to Hong Kong | 4/27/2018 8:10:06 AM | YES | NO | eSignature: (b)(6) DateSigned: 4/27/2018 8:10:06 AM | Los Angeles | Hong Kong | Foreign Flag | P2 | |
| DC 18372099 | DWCD | Oakland, CA | NYK APHRODITE V91 | Singapore | 4/25/2018 | 5/12/2018 | 2018 | 6/6/2018 | No US Flag Carrier from Oakland to Singapore | 4/30/2018 7:00:40 AM | YES | NO | eSignature: (b)(6) DateSigned: 4/30/2018 7:00:40 AM | Oakland | Singapore | Foreign Flag | P2 | |
| DC18749949 | DWCD | Los Angeles Port | Hapag Lloyd CAP Capricor | Sydney | 4/19/2018 | 5/20/2018 | 2018 | 6/13/2018 | No US flag LCL service from the west coast to Sydney | 5/2/2018 6:49:46 PM | YES | NO | eSignature: (b)(6) DateSigned: 5/2/2018 6:49:46 AM | Los Angeles | Sydney | Foreign Flag | P2 | |
| DC 18375152 | DWCD | Baltimore | MAERSK - COLUMBINE | Beijing | 5/9/2018 | 5/21/2018 | 2018 | 7/8/2018 | No US Flag Carrier from Baltimore to Beijing | 5/7/2018 10:28:22 PM | YES | NO | eSignature: (b)(6) DateSigned: 5/7/2018 10:28:22 AM | Baltimore | Beijing | Foreign Flag | P1 | P1 via USWC to Qindao, P2 via USEC |
| DC18802546 | DWCD | Baltimore | MAERSK - COLUMBINE | Beijing | 5/11/2018 | 5/21/2018 | 2018 | 7/8/2018 | No US Flag Carrier from Baltimore to Beijing | 5/8/2018 8:58:12 PM | YES | NO | eSignature: (b)(6) DateSigned: 5/8/2018 8:58:12 AM | Baltimore | Beijing | Foreign Flag | P1 | P1 via USWC to Qindao, P2 via USEC |
| DC18973673 | DWCD | Oakland | Hapag Lloyd/ Dallas Expre | valencia | 5/15/2018 | 5/24/2018 | 2018 | 6/22/2018 | There is no US flag service from Oakland to terminal Madrid | 5/18/2018 10:30:37 AM | YES | NO | eSignature: (b)(6) DateSigned: 5/18/2018 10:30:37 AM | Oakland | Valencia | Foreign Flag | P2 | |
| DC18344905 | DWCD | Baltimore | SAFMarine Busan Trader | Durban, South Africa | 5/15/2018 | 5/26/2018 | 2018 | 6/22/2018 | No us flag service from Baltimore to Durban. | 5/21/2018 2:16:45 PM | YES | NO | eSignature: (b)(6) DateSigned: 5/21/2018 2:16:45 PM | Baltimore | Durban | Foreign Flag | P2 | |
| DC 18203461 | DWCD | Baltimore, MD | OOCL/ ASIA/ 113E | Lisbon, Portugal | 5/17/2018 | 6/2/2018 | 2018 | 6/27/2018 | There is no US Flag service from Baltimore to Lisbon. | 5/18/2018 11:24:57 AM | YES | NO | eSignature: (b)(6) DateSigned: 5/18/2018 11:24:57 AM | Baltimore | Lisbon | Foreign Flag | P2 | |
| DC 18886068 | DWCD | Baltimore | Hapag Lloyd Limari0170S | Sydney | 5/15/2018 | 6/3/2018 | 2018 | 7/6/2018 | No US flag service from Baltimore to Sydney | 5/7ZZ5TZ20T8 1T.UU.20 AM | YES | NO | eSignature: (b)(6) DateSigned: 5/7ZZ5TZ20T8 1T.UU.20 AM | Baltimore | Sydney | Foreign Flag | P2 | |
| DC 18622915 | DWCD | Baltimore | Hapag Lloyd Limari0170S | Sydney | 5/11/2018 | 6/3/2018 | 2018 | 7/6/2018 | No US flag service from Baltimore to Sydney | 5/7Z5TZ0T8 TT.UT.20 AM | YES | NO | eSignature: (b)(6) DateSigned: 5/7Z5TZ0T8 TT.UT.20 AM | Baltimore | Sydney | Foreign Flag | P2 | |
| DC18664512 | DWCD | Baltimore | Safmarine Maersk Linqam | Riyadh Dry Port | 5/23/2018 | 6/4/2018 | 2018 | 7/10/2018 | To meet Post shipping requirements, POV must be shipped to Riyadh Dry Port and only can be shipped FFW since US flag only goes to port Dammam | 5/18/2018 1:28:37 PM | YES | NO | eSignature: (b)(6) | Baltimore | Riyadh | Foreign Flag | P2 | |
| DC18513206 | DWCD | Baltimore | EVERGREEN EVERLA | Busan | 5/23/2018 | 6/8/2018 | 2018 | 7/25/2018 | No US Flag Carrier from Baltimore to Seoul | 5/25/2018 11:12:03 AM | YES | NO | eSignature: (b)(6) DateSigned: 5/25/2018 11:12:03 AM | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18958433 | DWCD | Norfolk | APL - EVER LAWFUL 028 | Sihanoukville | 5/29/2018 | 6/8/2018 | 2018 | 7/29/2018 | NO U.S. Flag Carrier from Norfolk to Sihanoukville - Phnom Penh. | 5/18/2018 1:29:07 PM | YES | NO | eSignature: (b)(6) DateSigned: 5/18/2018 1:29:07 PM | Norfolk | Sihanoukville | Foreign Flag | P2 | |
| DC18937243 | DWCD | Baltimore | OOCL EVER LAWFUL 02 | (Manila | 5/30/2018 | 6/9/2018 | 2018 | 7/27/2018 | No US Flag Carrier from Baltimore to Manila to meet Post's ETA requirement. | 6/4/2018 8:27:11 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/4/2018 8:27:11 AM | Baltimore | Manila | Foreign Flag | P2 | |
| DC18463172 | DWCD | Savannah | Sealand/Cap Roberta/181 | Caucedo | 5/22/2018 | 6/10/2018 | 2018 | 6/20/2018 | There is no direct U.S. flag service from GA to Santo Domingo | 6/4/2018 3:25:31 PM | YES | NO | eSignature: (b)(6) DateSigned: 6/4/2018 3:25:31 PM | Savannah | Caucedo | Foreign Flag | P2 | |
| DC18658497 | DWCD | Baltimore | MAERSK-CORNELIA MA | Bangkok | 5/25/2018 | 6/11/2018 | 2018 | 7/26/2018 | No US Flag Carrier from Baltimore to Bangkok | STT4TZ0TS8 8.04.05 AM | YES | NO | eSignature: (b)(6) DateSigned: STT4TZ0TS8 8.04.05 AM | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC 18436226 | DWCD | Baltimore | MAERSK-CORNELIA MA | Bangkok | 5/31/2018 | 6/11/2018 | 2018 | 7/26/2018 | No US Flag Carrier from Baltimore to Bangkok | S5/T47ZI0/1T8 8.04.18 | YES | NO | eSignature: (b)(6) DateSigned: S5/T47ZI0T8 8.04.18 AM | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC 18943051 | DWCD | Miami | Maersk Sealand Michigan | Dammam | 6/1/2018 | 6/13/2018 | 2018 | 7/24/2018 | No US Flag Service from Florida to Dammam/Riyadh | 5/30/2018 1:11:53 PM | YES | NO | eSignature: (b)(6) DateSigned: 5/30/2018 1:11:53 PM | Miami | Dammam | Foreign Flag | P2 | |
| DC18712809 | DWCD | Baltimore | OOCL/ Ever Lucky /027E | Lisbon | 5/31/2018 | 6/14/2018 | 2018 | 7/17/2018 | There is no US Flag service from Baltimore to Lisbon | 5/31/20T8 8:20.24 AM | YES | NO | eSignature: (b)(6) DateSigned: 5/31/20T8 8:20.24 AM | Baltimore | Lisbon | Foreign Flag | P2 | |
| DC18021363 | DWCD | Norfolk | OOCL CMA CGM THAME | Bangkok | 5/31/2018 | 6/15/2018 | 2018 | 7/28/2018 | No US Flag Carrier from Norfolk to Bangkok. | 4/30/2018 3:30:31 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/30/2018 3:30:31 PM | Norfolk | Bangkok | Foreign Flag | P2 | |
| DC 18066186 | DWCD | Norfolk | OOCL CMA CGM THAME | Bangkok | 6/8/2018 | 6/15/2018 | 2018 | 7/28/2018 | No US Flag Carrier from Norfolk to Bangkok. | 4/30/2018 3:30:17 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/30/2018 3:30:17 PM | Norfolk | Bangkok | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 18625050 | DWCD | Baltimore | Evergreen Ever Logic 094 | Busan | 6/1/2018 | 6/16/2018 | 2018 | 7/25/2018 | No US Flag Service from Baltimore to Busan | 5/25/2018 11:13:15 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 5/25/2018 11:13:15 AM | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 18078032 | DWCD | Baltimore, MD | OOCL - Ever Lucky 027E | Helsinki, Finland | 5/30/2018 | 6/16/2018 | 2018 | 7/12/2018 | The only US Flag vessel arrives too late to meet the RDD. | 5/22/2018 1:46:11 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 5/22/2018 1:46:11 PM | Baltimore | Helsinki | Foreign Flag | P2 | |
| DC 18898829 | DWCD | Baltimore, MD | OOCL - Ever Lucky 027E | Helsinki, Finland | 6/1/2018 | 6/16/2018 | 2018 | 7/12/2018 | The only US Flag vessel arrives too late to meet the RDD. | 5/31/2018 1:58:18 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 5/31/2018 1:58:18 PM | Baltimore | Helsinki | Foreign Flag | P2 | |
| DC18379553 | DWCD | Baltimore | EVERGREEN EVERLOGI | Naha | 6/5/2018 | 6/16/2018 | 2018 | 7/26/2018 | No US Flag Carrier from Baltimore to Naha | 5/31/2018 1:39:04 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 5/31/2018 1:39:04 PM | Baltimore | Naha | Foreign Flag | P1 | |
| DC18613221 | DWCD | Baltimore | EVERGREEN CMA CGM | Singapore | 5/31/2018 | 6/16/2018 | 2018 | 7/30/2018 | No US Flag Service from Baltimore to Singapore | 6/6/2018 2:07:50 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/6/2018 2:07:50 PM | Baltimore | Singapore | Foreign Flag | P2 | |
| DC 18744829 | DWCD | Charleston | MSC / Lucy / v. 824E | Naples | 6/5/2018 | 6/18/2018 | 2018 | 7/4/2018 | There is no US Flag service from North Carolina to Naples. | 5/24/2018 8:47:19 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 5/24/2018 8:47:19 AM | Charleston | Naples | Foreign Flag | P1 | |
| DC 18886299 | DWCD | Baltimore | MSC - MAERSK SHANGH | Colombo | 6/5/2018 | 6/19/2018 | 2018 | 7/17/2018 | No US Flag Carrier from Baltimore to Colombo, Sri Lanka | 6/8/2018 2:23:30 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/8/2018 2:23:30 PM | Baltimore | Colombo | Foreign Flag | P2 | |
| DC18100305 | DWCD | Baltimore | Shanghai Maersk 824W | Doha | 6/5/2018 | 6/19/2018 | 2018 | 7/23/2018 | No US Flag Service To Doha, Qatar | 6/4/2018 1:43:51 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/4/2018 1:43:51 PM | Baltimore | Doha | Foreign Flag | P2 | |
| DC18305174 | DWCD | Baltimore | SAFMARINE MAERSK SH | New Delhi | 6/7/2018 | 6/19/2018 | 2018 | 8/3/2018 | No US Flag Carrier from Baltimore to New Delhi | 6/6/2018 2:07:01 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/6/2018 2:07:01 PM | Baltimore | New Delhi | Foreign Flag | P1 | via Jawaharlal Nehru or Pipivav |
| DC18397346 | DWCD | Baltimore | MSC Maersk Shanghai 82) | Shuwaikh | 6/13/2018 | 6/19/2018 | 2018 | 7/25/2018 | THERE ARE NO US FLAG VESSELS/SAILINGS FROM BALTIMORE TO KUWAIT | 6/8/2018 2:28:21 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/8/2018 2:28:21 PM | Baltimore | Shuwaikh | Foreign Flag | P1 | |
| DC 18986062 | DWCD | Baltimore | MAERSK - MAERSK SHA | Xingang | 5/31/2018 | 6/19/2018 | 2018 | 8/5/2018 | No US Flag Carrier from Baltimore to Xingang | 6/13/2018 6:48:33 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/13/2018 6:48:33 AM | Baltimore | Xingang | Foreign Flag | P1 | |
| DC18008731 | DWCD | Baltimore | MAERSK SEALAND NEW | Aqaba | 6/12/2018 | 6/20/2018 | 2018 | 7/19/2018 | No US Flag Carrier from Baltimore to Jordan | 6/14/2018 1:45:42 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/14/2018 1:45:42 PM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC18676410 | DWCD | Los Angeles | ZIM Alabama V56 | ASHDOD | 5/25/2018 | 6/20/2018 | 2018 | 7/10/2018 | There is no U.S flag LCL service from the west coast to Ashdod | 5/31/2018 1:38:19 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 5/31/2018 1:38:19 PM | Los Angeles | Ashdod | Foreign Flag | P2 | |
| DC18862827 | DWCD | Baltimore | MSC / Sealand New York/ | Naples | 6/6/2018 | 6/20/2018 | 2018 | 7/11/2018 | There is no US Flag service from Baltimore to Naples | 6/4/2018 3:25:2T PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/4/2018 3:25:2T  PM | Baltimore | Naples | Foreign Flag | P1 | |
| DC18950606 | DWCD | Baltimore | MSC / Sealand New York/ | Naples | 6/13/2018 | 6/20/2018 | 2018 | 7/11/2018 | There is no US Flag service from Baltimore to Naples | 6/4/2018 3:25:09 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/4/2018 3:25:09 PM | Baltimore | Naples | Foreign Flag | P1 | |
| DC 18478939 | DWCD | Baltimore | EVERGREEN EVER LINK | Hong Kong | 6/4/2018 | 6/22/2018 | 2018 | 7/28/2018 | No US Flag Carrier from Baltimore to Hong Kong | 6/12/2018 10:29:51 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/12/2018 10:29:51 AM | Baltimore | Hong Kong | Foreign Flag | P2 | |
| DC 18782504 | DWCD | Baltimore | EVERGREEN-EVERLIN' | yokohama | 6/12/2018 | 6/23/2018 | 2018 | 8/12/2018 | No US Flag Carrier from Baltimore to Yokohama | 6/14/2018 1T:48:07 PM | YES | NO | eSignature:        (b)(6)  DateSigned:- 6/14/2018 1T:48:07  PM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18705820 | DWCD | Baltimore | Maersk / Seletar / 825E | Terminal Vienna | 6/14/2018 | 6/24/2018 | 2018 | 7/15/2018 | There is no US Flag service from Baltimore onthrough OBL to Terminal Vienna | 6/21/2018 7:15:37 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/21/2018 7:15:17 AM | Baltimore | Bremerhaven | Foreign Flag | P1 | Via Norfolk and N.Europe discharge |
| DC18822023 | DWCD | Honolulu, HI | OCEAN NETWORK EXPR | Chittagong Bangladesh | 6/1/2018 | 6/24/2018 | 2018 | 8/1/2018 | No US Flag Carrier from HI to Dhaka | 6/8/2018 2:36:44 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/8/2018 2:36:44 PM | Honolulu | Chittagong | Foreign Flag | P2 | |
| DC18998117 | DWCD | Honolulu | OCEAN NETWORK-UND | (Manila | 6/7/2018 | 6/24/2018 | 2018 | 7/27/2018 | No US Flag Carrier from Honolulu to Manila | 6/14/2018 1:44:43 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/14/2018 1:44:43 PM | Honolulu | Manila | Foreign Flag | P2 | |
| DC18707718 | DWCD | Baltimore | MAERSK SOFIA 825W | Shanghai | 6/18/2018 | 6/25/2018 | 2018 | 8/9/2018 | NO US Flag from Baltimore to Shanghai | 5/25/2018 11:10:15 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 5/25/2018 11:10:15 AM | Baltimore | Shanghai | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18133391 | DWCD | Baltimore, MD | Maersk Sofia v825W | Shuwaikh, Kuwait | 6/15/2018 | 6/26/2018 | 2018 | 8/2/2019 | No US Flag Service from Baltimore to Kuwait. | 6/19/2018 6:20:45 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/19/2018 6:20:45 AM | Baltimore | Shuwaikh | Foreign Flag | P1 | |
| DC 18750056 | DWCD | Baltimore | Maersk / Conti Everest/ 82 | Genoa | 6/12/2018 | 6/27/2018 | 2018 | 7/22/2018 | No US Flag service from Baltimore to Genoa | 6/12/2018 10:39:15 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/12/2018 10:39:15 AM | Baltimore | Genoa | Foreign Flag | P2 | |
| DC18875011 | DWCD | Los Angeles | Maersk Sealand Manzanill | Douala | 6/14/2018 | 6/28/2018 | 2018 | 8/23/2018 | There is no US Flag service from Hawaii to Cameroon or Los Angeles to Cameroon | 6/14/2018 9:01:33 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/14/2018 9:01:33 AM | Los Angeles | Douala | Foreign Flag | P2 | |
| DC18718142 | DWCD | Charleston | MSC Seaspan Oceania 82) | Shywaikh | 6/22/2018 | 6/29/2018 | 2018 | 8/14/2018 | There is no US Flag service from Charleston to Kuwait | 6/21/2018 7:21:26 AM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/21/2018 7:21:26 AM | Charleston | Shuwaikh | Foreign Flag | P1 | |
| DC18827621 | DWCD | Miami | OOCL NYK DELPHINUS | Yokohama | 5/29/2018 | 6/29/2018 | 2018 | 7/18/2018 | No US Carrier from Miami to Yokohama for LCL shipments | 6/6/2018 2:41:10 PM | YES | NO | eSignature:        (b)(6)  DateSigned: 6/6/2018 2:41:10 PM | Miami | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC18878275 | DWCD | Baltimore | MSC ARNOLD MAERSK 8 | Aqaba | 6/13/2018 | 7/2/2018 | 2018 | 8/10/2018 | No US Flag Carrier from Baltimore to Aqaba. | 6/25/2018 7:11:05 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/25/2018 7:11:05 AM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC18675535 | DWCD | Baltimore | MSC ARNOLD MAERSK 8 | Aqaba | 6/25/2018 | 7/2/2018 | 2018 | 8/10/2018 | No US Flag Carrier from Baltimore to Aqaba. | 'orzorzUTO7-1T-ZzT AM | YES | NO | eSignature: (b)(6) DateSigned: 'orzorzUTO7-1T-ZzT AM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC18167854 | DWCD | Long Beach | MAERSKELBA 827S | Shanghai | 6/13/2018 | 7/2/2018 | 2018 | 7/23/2018 | No US Flag Carrier from Long Beach to Shanghai | 6/8/2018 2:42:20 PM | YES | NO | eSignature: (b)(6) DateSigned: 6/8/2018 2:42:20 PM | Los Angeles | Shanghai | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18356269 | DWCD | Baltimore | MSC/Judith/827 | Ashdod | 6/20/2018 | 7/4/2018 | 2018 | 8/14/2018 | There is no USF service from Baltimore to POE Ashdod | 6/21/2018 7:23:43 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/21/2018 7:23:43 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18844054 | DWCD | Baltimore | MSC/Judith/827 | Ashdod | 6/25/2018 | 7/4/2018 | 2018 | 8/14/2018 | There is no U.S Flag service out of Baltimore to POE Ashdod | 6/21/2018 7:23:01 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/21/2018 7:23:01 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 18581861 | DWCD | Baltimore | MSC / Judith / ME827E | Naples | 6/21/2018 | 7/4/2018 | 2018 | 7/25/2018 | There is no US Flag service from Baltimore to Naples | 6/22/2018 12:52:52 PM | YES | NO | eSignature: (b)(6) DateSigned: 6/22/2018 12:52:52 PM | Baltimore | Naples | Foreign Flag | P1 | |
| DC18857145 | DWCD | Oakland, CA | Safmarine Maersk Elba 82 | Durban | 6/26/2018 | 7/5/2018 | 2018 | 8/18/2018 | No US Flag Carrier from Oakland to Durban | 6/26/2018 7:34:26 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/26/2018 7:34:26 AM | Oakland | Durban | Foreign Flag | P2 | |
| DC18576580 | DWCD | Honolulu | ONE - NYK FUJI 0718S | Jakarta | 4/27/2018 | 7/5/2018 | 2018 | 8/11/2018 | No US Flag Carrier from Honolulu to Jakarta | 6/25/2018 7:08:07 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/25/2018 7:08:07 AM | Honolulu | Jakarta | Foreign Flag | P2 | |
| DC18475360 | DWCD | Baltimore | Maersk MSC Judith 827E | -istanbul | 6/20/2018 | 7/6/2018 | 2018 | 8/2/2018 | There is no US Flag service from Baltimore to Port Istanbul | 6/19/2018 7:12:54 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/19/2018 7:12:54 AM | Baltimore | Istanbul | Foreign Flag | P1 | P1 via Iskenderun / Mersion, P2 via Istanbul |
| DC18431024 | DWCD | Baltimore | MSC Judith 827E | Thessaloniki | 6/20/2018 | 7/6/2018 | 2018 | 8/2/2018 | No US Flag Service from Baltimore to Thessaloniki | 6/22/2018 9:49:11 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/22/2018 9:49:11 AM | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC 18616870 | DWCD | Baltimore | Hapag Lloyd Elisabeth-S 0 | Cartagena | 6/27/2018 | 7/8/2018 | 2018 | 7/15/2018 | No US Flag Service from Baltimore to Bogata Columbia | 6/27/2018 10:50:41 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/27/2018 10:50:41 AM | Baltimore | Cartagena | Foreign Flag | P2 | |
| DC18649147 | DWCD | Baltimore | Hapag-Lloyd /Elisabeth-S | Wellington | 6/21/2018 | 7/8/2018 | 2018 | 8/10/2018 | There is no US Flag service from Baltimore to Wellington | 6/25/2018 7:11:52 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/25/2018 7:11:52 AM | Baltimore | Wellington | Foreign Flag | P2 | |
| DC18239160 | DWCD | Baltimore | MSC Albert Maersk 827W | Shuwaikh | | 7/2/2018 | 7/9/2018 | 8/15/2018 | THERE ARE NO US FLAG VESSELS/SAILINGS FROM BALTIMORE TO KUWAIT | eSignature: (b)(6) DateSigned: 7/2/2018 7:31:18 AM | YES | NO | | Baltimore | Shuwaikh | Foreign Flag | P1 | |
| DC18832249 | DWCD | Baltimore | Maersk Albert v827W | Alexandria, Egypt | 6/25/2018 | 7/10/2018 | 2018 | 8/22/2018 | No US Flag Service from Baltimore to Alexandria Port | 6/19/2018 6:20:13 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/19/2018 6:20:13 AM | Baltimore | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC18551411 | DWCD | Baltimore | Sealand North America Tig | Arica, Chile | 6/8/2018 | 7/10/2018 | 2018 | 8/2/2018 | There is no US Flag service to Arica, Chile, POE of Port choosing | 6/19/2018 6:14:15 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/19/2018 6:14:15 AM | Baltimore | Arica | Foreign Flag | P2 | |
| DC 18942458 | DWCD | Baltimore MD | Maersk Albert v827W | Khalifa Bin Salman Port (K | 6/26/2018 | 7/10/2018 | 2018 | 8/21/2018 | No US Flag service from Baltimore to Bahrain | 6/19/2018 7:13:09 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/19/2018 7:13:09 AM | Baltimore | Bahrain | Foreign Flag | P1 | |
| DC18933250 | DWCD | Baltimore | MAERSK ALBERT 827W | Bangkok | 6/25/2018 | 7/10/2018 | 2018 | 8/27/2018 | No US Flag Carrier from Baltimore to Bangkok | 6/22/2018 9:48:28 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/22/2018 9:48:28 AM | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC 18653169 | DWCD | Baltimore | OOCL Tucapel 8225 | Jeddah | 6/25/2018 | 7/10/2018 | 2018 | 8/16/2018 | This is an LCL shipment and therefore, there is no US flag LCL service to Jeddah Seaport | 6/28/2018 3:41:55 PM | YES | NO | eSignature: (b)(6) | Baltimore | Jeddah | Foreign Flag | P2 | |
| DC18451112 | DWCD | Baltimore | MAERSK ALBERT 827W | New Delhi | 6/20/2018 | 7/10/2018 | 2018 | 8/31/2018 | No US Flag Carrier from Baltimore to New Delhi | 6/28/2018 8:10:17 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/28/2018 8:10:17 AM | Baltimore | New Delhi | Foreign Flag | P1 | via Jawaharlal Nehru or Pipivav |
| DC 18957568 | DWCD | Baltimore | Safmarine Albert Maersk 8 | Riyadh Dry Port | 6/27/2018 | 7/10/2018 | 2018 | 8/21/2018 | To meet Post shipping requirements, POV must be shipped to Riyadh Dry Port and only can be shipped FFW since US flag only goes to port Dammam | 6/22/2018 9:49:47 AM | YES | NO | eSignature: (6)(6) | Baltimore | Riyadh | Foreign Flag | P2 | |
| DC18930464 | DWCD | Baltimore | Maersk/MSC / Marianna/ | Barcelona | 6/27/2018 | 7/11/2018 | 2018 | 8/8/2018 | US Flag service in P2 service with a minimum of 52 daystransit time, and two transshipment points and will miss the RDD. | 6/28/2018 3:04:37 PM | YES | NO | eSignature: (6)(6) | Baltimore | Barcelona | Foreign Flag | P2 | |
| DC18674698 | DWCD | Baltimore | Maersk/MSC / Marianna/ | Barcelona | 6/29/2018 | 7/11/2018 | 2018 | 8/8/2018 | US Flag service in P2 service with a minimum of 52 daystransit time, and two transshipment points and will miss the RDD. | 6/28/720T8 2:52:10 PM | YES | NO | eSignature: (6)(6) | Baltimore | Barcelona | Foreign Flag | P2 | |
| DC18949059 | DWCD | Baltimore | MSC / Marianna / 828E | Madrid | 6/20/2018 | 7/11/2018 | 2018 | 8/3/2018 | There is no US Flag service from Baltimore to Terminal Madrid | 6/2272OT8 9-51.31 AM | YES | NO | eSignature: 6/2272OT8 DateSigned: 9-51.31 AM | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC18003098 | DWCD | Baltimore | MSC / Marianna / 828E | Madrid | 6/21/2018 | 7/11/2018 | 2018 | 8/3/2018 | There is no US Flag service from Baltimore to Terminal Madrid | 6/22/2018 9:52:19 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/22/2018 9:52:19 AM | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC18970408 | DWCD | Port Everglades, | MSCU/Jacob/16 | Rio Haina | 6/19/2018 | 7/14/2018 | 2018 | 7/17/2018 | This is an U.S. flag LCL service from U.S. to Dominican Republic | 6/25/2018 7:12:28 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/25/2018 7:12:28 AM | Port Everglades | Rio Haina | Foreign Flag | P2 | |
| DC18515227 | DWCD | Baltimore | Hapag Lloyd Limara0171 | Arica | 7/2/2018 | 7/15/2018 | 2018 | 8/4/2018 | There is no US flag service from Baltimore to Arica, Chile. | eSignature: (b)(6) DateSigned: 7/2/2018 3:39:14 PM | YES | NO | | Baltimore | Arica | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC18485361 | DWCD | Norfolk | APL CMA CGM J. MADIS | Phnom Penh | 6/22/2018 | 7/15/2018 | 2018 | 8/28/2018 | No US Flag Carrier via Sihanoukville to Phnom Penh | 7/2/2018 7:29:35 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/2/2018 7:29:35 AM | Norfolk | Phnom Penh | Foreign Flag | P2 | |
| DC 18204420 | DWCD | Norfolk | APL CMA CGM J MADISO | Phnom Penh | 6/22/2018 | 7/15/2018 | 2018 | 8/28/2018 | No US Flag Carrier via Sihanoukville to Phnom Penh | 7/2/2018 7:29:23 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/2/2018 7:29:23 AM | Norfolk | Phnom Penh | Foreign Flag | P2 | |
| DC 18646247 | DWCD | Baltimore | MAERSK CLEMENTINE | Manila | 6/20/2018 | 7/16/2018 | 2018 | 8/30/2018 | No US Flag Carrier from Baltimore to Manila | 7/2/2018 7:30:09 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/2/2018 7:30:09 AM | Baltimore | Manila | Foreign Flag | P2 | |
| DC18312083 | DWCD | Baltimore | Wallenius Wilhelmsen/ To | Wanzanillo | 6/27/2018 | 7/16/2018 | 2018 | 7/23/2018 | There is no US Flag service from Baltimore to Panama/Manzanillo port. | 6/27/2018 2:25:33 PM | YES | NO | eSignature: (b)(6 DateSigned: 6/27/2018 2:25:33 PM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC18254768 | DWCD | Baltimore, MD | MSC Marina / UA828A | Cristobal/Panama | 6/27/2018 | 7/17/2018 | 2018 | 8/1/2018 | No US Flag service from Port Baltimore to Port Panama/Cristobal | 7/10/2018 6:56:39 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/10/2018 6:56:39 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC18463523 | DWCD | Baltimore, MD | MSC Marina / UA828A | Cristobal/Panama | 7/9/2018 | 7/17/2018 | 2018 | 8/1/2018 | No US Flag service from Port Baltimore to Port Panama/Cristobal | 7/10/2018 6:56:24 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/10/2018 6:56:24 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC18443429 | DWCD | Baltimore, MD | MSC/Sealand/Illinois 829E | Ashdod | 6/28/2018 | 7/18/2018 | 2018 | 8/27/2018 | There is no U.S. Flag service out of Baltimore | 7/6/2018 7:43:05 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/6/2018 7:43:05 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 18045336 | DWCD | BALTIMORE | SEALAND/ILLINOIS 829E | ASHDOD | 6/25/2018 | 7/18/2018 | 2018 | 8/27/2018 | There is no U.S. Flag option out of Baltimore to port Ashdod | 6/27/2018 2:20:17 PM | YES | NO | eSignature: (b)(6) DateSigned: 6/27/2018 2:20:17 PM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18681715 | DWCD | Baltimore, MD | MSC Sealand Illinois 829E | Ashdod | 7/5/2018 | 7/18/2018 | 2018 | 8/27/2018 | There is no U.S. Flag service out of Baltimore | 7/9/2018 7:12:07 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/9/2018 7:12:07 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18675703 | DWCD | Baltimore, MD | MSC/Sealand/Illinois 829E | Ashdod | 7/6/2018 | 7/18/2018 | 2018 | 8/27/2018 | There is no U.S. Flag service out of Baltimore | 7/6/2018 7:42:25 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/6/2018 7:42:25 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18261985 | DWCD | BALTIMORE | SEALAND/ILLINOIS 829E | ASHDOD | 7/6/2018 | 7/18/2018 | 2018 | 8/27/2018 | There is no U.S. Flag option out of Baltimore to port Ashdod | 6/27/2018 2:27:30 PM | YES | NO | eSignature: (b)(6) DateSigned: 6/27/2018 2:27:30 PM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18186804 | DWCD | Baltimore | MSC / SealandIllinois / 82 | Naples | 7/9/2018 | 7/18/2018 | 2018 | 8/8/2018 | There is no US Flag service from Baltimore to Naples | 7/9/2018 3:33:13 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/9/2018 3:33:13 PM | Baltimore | Naples | Foreign Flag | P1 | |
| DC 18672264 | DWCD | Baltimore | YANG MING HUMEN BRI | Busan | 6/21/2018 | 7/19/2018 | 2018 | 8/21/2018 | No US Flag Carrier from Baltimore to Busan | 7/9/2018 3:20:57 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/9/2018 3:20:57 PM | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18594707 | DWCD | Baltimore, MD | Maersk/MSCSealandIllino | Lisbon, Portugal | 7/10/2018 | 7/19/2018 | 2018 | 8/9/2018 | No US Flag service from Port Baltimore to Port Lisbon | 7/9/2018 3:35:27 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/9/2018 3:35:27 PM | Baltimore | Lisbon | Foreign Flag | P2 | |
| DC18833299 | DWCD | Baltimore | Hapag Lloyd/Atlantic Sail/ | Gdynia | 6/29/2018 | 7/20/2018 | 2018 | 8/10/2018 | FF vessel listed abovc is the only option that will make th RDD | 7/16/2018 6:59:26 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/16/2018 6:59:26 AM | Baltimore | Gdynia | Foreign Flag | P2 | |
| DC18286965 | DWCD | Norfolk | APL CM CGM CHENNAI 2 | Phnom Penh | 7/2/2018 | 7/20/2018 | 2018 | 9/1/2018 | No US Flag Carrier that will make our RDD trans-shipping from Sihanoukville to Phnom Penh. Cannot transship through Vietnam. | eSignature: (b)(6) | YES | NO | | Norfolk | Phnom Penh | Foreign Flag | P2 | |
| DC18599595 | DWCD | Baltimore | Maersk Busan Trader SOO | Durban | 7/3/2018 | 7/21/2018 | 2018 | 8/17/2018 | No US Flag Service from Baltimore to Durban | 7/16/2018 8:32:52 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/16/2018 8:32:52 AM | Baltimore | Durban | Foreign Flag | P2 | |
| DC18298289 | DWCD | Baltimore | Maersk Busan Trader SOO | Durban | 7/9/2018 | 7/21/2018 | 2018 | 8/17/2018 | No US Flag Service from Baltimore to Durban. | 7/12/2018 8:49:17 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/12/2018 8:49:17 AM | Baltimore | Durban | Foreign Flag | P2 | |
| A18590384 | DWCD | Baltimore | Maersk Busan Trader SOO | Durban | 7/10/2018 | 7/21/2018 | 2018 | 8/17/2018 | No US Flag Service from Baltimore to Durban. | 7/12/2018 8:41:52 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/12/2018 8:41:52 AM | Baltimore | Durban | Foreign Flag | P2 | |
| DC 18615688 | DWCD | Newark, NJ | ARTHUR MAERSK 829W | Kolkata | 6/27/2018 | 7/21/2018 | 2018 | 9/2/2018 | No US Flag Carrier from Newark to Kolkata for this LCL shipment. | 7/2/2018 7:32:08 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/2/2018 7:32:08 AM | Newark | Kolkata | Foreign Flag | P2 | |
| DC18419155 | DWCD | Baltimore | EVERGREEN EVERLEG | yokohama | 7/2/2018 | 7/21/2018 | 2018 | 9/9/2018 | No US Flag Carrier from Baltimore to Yokohama | 7/12/2018 1:25:34 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/12/2018 1:25:34 PM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18133701 | DWCD | Baltimore | Hapag Lloyd Dublin Exper | Sydney | 7/9/2018 | 7/22/2018 | 2018 | 8/24/2018 | No US flag Service from Baltimore to Sydney | 7/13/2018 2:18:04 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/13/2018 2:18:04 PM | Baltimore | Sydney | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC18148956 | DWCD | Baltimore | MAERSK ARTHUR 829W | Bangkok | 7/5/2018 | 7/23/2018 | 2018 | 9/10/2018 | No US Flag Carrier from Baltimore to Bangkok | eSignature: (b)(6) DateSigned: 7/9/2018 3:18:05 PM | YES | NO | | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC 18022184 | DWCD | McLean, VA | MAERSK ARTHUR 829W | Jakarta | 6/26/2018 | 7/23/2018 | 2018 | 9/5/2018 | No US Flag Carrier from Baltimore to Jakarta. | eSignature: (b)(6) DateSigned: 7/10/2018 12:09:46 PM | YES | NO | | Norfolk | Jakarta | Foreign Flag | P2 | |
| DC18296358 | DWCD | Baltimore | Safmarine Arnold Maersk | Karachi | 6/15/2018 | 7/23/2018 | 2018 | 8/28/2018 | There is no US Flag service to Karachi. Thisis thefirst sailing after member's expected arrival date at Post of July 16 | (b)(6) 6/25/2018 7:09:46 AM | YES | NO | eSignature (b)(6) | Baltimore | Karachi | Foreign Flag | P1 | |
| DC 18949993 | DWCD | Baltimore | Safmarine Arnold Maersk | Karachi | 6/13/2018 | 7/23/2018 | 2018 | 8/28/2018 | There is no US Flag service to Karachi. Thisis thefirst sailing after member's expected arrival date at Post of July 10 | (b)(6) 6/25/2018 7:09:33 AM | YES | NO | (b)(6) | Baltimore | Karachi | Foreign Flag | P1 | |
| DC 18349831 | DWCD | Baltimore | MSC Arthur Maersk 829 | Shuwaikh | 7/10/2018 | 7/23/2018 | 2018 | 8/28/2018 | THERE ARE NO US FLAG VESSELS/SAILINGS FROM BALTIMORE TO KUWAIT | 7/10/2018 6:55:53 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/10/2018 6:55:53 AM | Baltimore | Shuwaikh | Foreign Flag | P1 | |
| DC18893643 | DWCD | Baltimore | Maersk/MSC Lucy 830E | Madrid | 7/9/2018 | 7/25/2018 | 2018 | 8/11/2018 | There is no US Flag service from Baltimore to Terminal Madrid | eSignature: (b)(6) DateSigned: 7/10/2018 6:56:09 AM | YES | NO | | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC18499998 | DWCD | Honolulu | ONE NETWORK UNDAR | Seoul | 7/10/2018 | 7/26/2018 | 2018 | 8/14/2018 | No US Flag Carrier from Honolulu to Seoul | 7/6/2018 2:04:14 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/6/2018 2:04:14 PM | Honolulu | Busan | Foreign Flag | P1 | P1 via USWC to Qindao, P2 via USEC |
| AI18901748 | DWCD | Baltimore | Safmarine Maersk Visby S | Durban | 7/18/2018 | 7/28/2018 | 2018 | 8/23/2018 | No US Flag Service from Baltimore to Durban. | 7/17/2018 3:41:34 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/17/2018 3:41:34 PM | Baltimore | Durban | Foreign Flag | P2 | |
| DC18333051 | DWCD | Baltimore | EVERGREEN EVERLOV | panila | 7/17/2018 | 7/28/2018 | 2018 | 9/6/2018 | No US Flag Carrier from Baltimore to Manila | 7/25/2018 6:44:03 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/25/2018 6:44:03 AM | Baltimore | Manila | Foreign Flag | P2 | |
| DC18703613 | DWCD | Baltimore | EVERGREEN EVERLOV- | yokohama | 7/16/2018 | 7/28/2018 | 2018 | 9/16/2018 | No US Flag Carrier from Baltimore to Yokohama | 7/12/2018 1:25:21 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/12/2018 1:25:21 PM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18559482 | ATL | | Cargolux /CV8637 | RUH | | 7/24/2018 | 2018 | 8/5/2018 | No US Flag out of ATL to RUH | 7/30/2018 9:29:06 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/30/2018 9:29:06 AM | Atlanta | Riyadh | Foreign Flag | P2 | |
| DC18122401 | DWCD | Baltimore | MAERSK AXEL MAERSK | Bangkok | 7/13/2018 | 7/30/2018 | 2018 | 9/17/2018 | No US Flag Carrier from Baltimore to Bangkok | 7/17/2018 9:26:11 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/17/2018 9:26:11 AM | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC18666790 | DWCD | Baltimore | MAERSK AXEL MAERSK | Bangkok | 7/13/2018 | 7/30/2018 | 2018 | 9/17/2018 | No US Flag Carrier from Baltimore to Bangkok | 7/17/2018 9:25:48 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/17/2018 9:25:48 AM | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC18542415 | DWCD | Baltimore | MAERSK - AXEL MAERS | -umbai | 6/1/2018 | 7/30/2018 | 2018 | 9/12/2018 | No US Flag Carrier from Baltimore to Mumbai | 7/18/2018 1:37:56 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/18/2018 1:37:56 PM | Baltimore | Mumbai | Foreign Flag | P1 | |
| DC18108157 | DWCD | Baltimore | MAERSK AXEL 830W | New Delhi | 7/17/2018 | 7/30/2018 | 2018 | 9/21/2018 | No US Flag Carrier from Baltimore to New Delhi | eSignature: (b)(6) DateSigned: 7/3/2018 2:58:07 PM | YES | NO | | Baltimore | New Delhi | Foreign Flag | P1 | via Jawaharlal Nehru or Pipivav |
| DC18887210 | DWCD | Baltimore | MAERSK AXEL 830W | Shanghai | 7/10/2018 | 7/30/2018 | 2018 | 9/13/2018 | No US Flag Carrier from Baltimore to Shanghai | 7/16/2018 9:19:04 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/16/2018 9:19:04 AM | Baltimore | Shanghai | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18854024 | DWCD | Baltimore | Hapag Lloyd JPO Libra00 | Sydney | 6/28/2018 | 7/30/2018 | 2018 | 8/31/2018 | No US Flag service from Baltimore to Sydney | 7/19/2018 1:07:35 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/19/2018 1:07:35 PM | Baltimore | Sydney | Foreign Flag | P2 | |
| DC18934064 | DWCD | Baltimore | K-Line Orion Highway v 29 | Piraeus | 7/5/2018 | 7/31/2018 | 2018 | 8/22/2018 | No US Flag Service from Baltimore to Piraeus | eSignature: (b)(6) DateSigned: 6/25/2018 2:18:00 PM | YES | NO | | Baltimore | Piraeus | Foreign Flag | P2 | |
| DC18817823 | DWCD | Baltimore | SAFMARINE/RIO NEGRO | Aqaba | 7/27/2018 | 8/1/2018 | 2018 | 8/30/2018 | No US Flag Service from Baltimore to Aqaba | eSignature: (b)(6) DateSigned: 7/18/2018 1:32:18 PM | YES | NO | | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC 18236969 | DWCD | Baltimore | SAFMARINE/RIO NEGRO | Aqaba | 7/30/2018 | 8/1/2018 | 2018 | 8/30/2018 | No US Flag Service From Baltimore to Aqaba | 7/30/2018 7:18:05 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/30/2018 7:18:05 AM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC18980979 | DWCD | Baltimore | Maersk Rio Negro 831E | Istanbul | 7/17/2018 | 8/1/2018 | 2018 | 8/30/2018 | Only steamshipline to offer US Flag service on that suggested vessel is MSC. Per the packer worksheet, we are NOT allowed to ship via MSC. | (b)(6) 7/24/2018 1:25:43 PM | YES | NO | eSignature: (b)(6) | Baltimore | Istanbul | Foreign Flag | P1 | P1 via Iskenderun / Mersion, P2 via Istanbul |
| DC 18568950 | DWCD | Baltimore | Maersk/ Sealand New Yor | Mersin | 7/23/2018 | 8/1/2018 | 2018 | 9/6/2018 | No US Flag Carrier from Baltimore to Mersin/Ankara | 7/6/2018 2:02:01 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/6/2018 2:02:01 PM | Baltimore | Mersin | Foreign Flag | P1 | |
| DC18804519 | DWCD | Baltimore | Maersk Sealand New York | Mersin | 7/16/2018 | 8/1/2018 | 2018 | 9/6/2018 | There is no US flag service from Baltimore to Mersin | 7/6/2018 3:32:32 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/6/2018 3:32:52 PM | Baltimore | Mersin | Foreign Flag | P1 | |
| DC18960186 | DWCD | Baltimore, MD | Hapag Lloyd/Atlantic Sun | Belfast | 7/11/2018 | 8/3/2018 | 2018 | 8/24/2018 | No USflag service from Port Baltimore to Port Belfast. | 9/6/2018 1:45:56 PM | YES | NO | eSignature: (b)(6) DateSigned: 9/6/2018 1:45:56 PM | Baltimore | Belfast | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 18886399 | DWCD | Baltimore, MD | Hapag Lloyd/Atlantic Sun | Belfast | 7/17/2018 | 8/3/2018 | 2018 | 8/24/2018 | No USflag service from Port Baltimore to Port Belfast | 6/8/2018 7:06:46 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/8/2018 7:06:46 AM | Baltimore | Belfast | Foreign Flag | P2 | |
| DC 18393154 | DWCD | Baltimore | HAPAG LLOYD BUDAPE | Busan | 7/13/2018 | 8/7/2018 | 2018 | 9/10/2018 | No US Flag Vessel Carrier from Baltimore to Busan | 7/24/2018 1:24:39 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/24/2018 1:24:39 PM | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 18920222 | DWCD | Baltimore | Maersk/Conti Everest 832 | Alexandria, Egypt | 7/20/2018 | 8/8/2018 | 2018 | 9/3/2018 | No US Flag Service from Baltimore to Alexandria, Egypt | 7/23/2018 7:13:56 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/23/2018 7:13:56 AM | Baltimore | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC 18289602 | DWCD | Baltimore | Maersk Conti Everest 832 | Mersin | 7/30/2018 | 8/8/2018 | 2018 | 9/13/2018 | There is no US flag service from Baltimore to Mersin | 7/16/2018 3:29:26 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/16/2018 3:29:26 PM | Baltimore | Mersin | Foreign Flag | P1 | |
| DC 18140706 | DWCD | Baltimore | Seaboard Marine/Angelina | Rig Haina | 7/9/2018 | 8/8/2018 | 2018 | 8/13/2018 | There is no U.S. Flag LCL service out of Baltimore | 7/30/2018 7:39:14 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/30/2018 7:39:14 AM | Baltimore | Rio Haina | Foreign Flag | P2 | |
| DC 18660639 | DWCD | Miami | Hapag Lloyd/JPO Capricor | Arica, Chile | 7/25/2018 | 8/9/2018 | 2018 | 8/25/2018 | No US Flag from Miami to Arica, Chile | 7/30/2018 7:38:53 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/30/2018 7:38:53 AM | Miami | Arica | Foreign Flag | P2 | |
| DC 18120232 | DWCD | Baltimore | Maersk/ Sentosa / 832E | Terminal Vienna | 7/27/2018 | 8/9/2018 | 2018 | 8/31/2018 | There is no US flag service from Baltimore on a through OBL to Terminal Vienna | 7/30/2018 12:45:00 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/30/2018 12:45:00 PM | Baltimore | Bremerhaven | Foreign Flag | P1 | Via Norfolk and N Europe discharge |
| DC 18787840 | DWCD | Baltimore | Maersk/ Sentosa / 832E | Terminal Vienna | 7/19/2018 | 8/9/2018 | 2018 | 8/31/2018 | There is no US flag service from Baltimore on a through OBL to Terminal Vienna | 7/30/2018 12:44:47 PM | YES | NO | eSignature: (b)(6) DateSigned: 7/30/2018 12:44:47 PM | Baltimore | Bremerhaven | Foreign Flag | P1 | Via Norfolk and N.Europe discharge |
| DC 18010344 | DWCD | Miami | Maersk / MSC TORONTO | Lisbon | 8/1/2018 | 8/9/2018 | 2018 | 9/6/2018 | No US Flag Service from Miami to Lisbon Portugal | 8/7/2018 7:15:51 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/7/2018 7:15:51 AM | Miami | Lisbon | Foreign Flag | P2 | |
| DC 18592460 | DWCD | Baltimore | Cosco Ever Lissome 0948 | Sydney | 7/31/2018 | 8/11/2018 | 2018 | 10/1/2018 | No US Flag Service from Baltimore to Sydney | 8/7/2018 7:15:41 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/7/2018 7:15:41 AM | Baltimore | Sydney | Foreign Flag | P2 | |
| DC 18044679 | DWCD | Baltimore | MAERSK MSC ADRIAN MAER | Beijing | 7/24/2018 | 8/14/2018 | 2018 | 9/29/2018 | No US Flag Carrier from Baltimore to Beijing | 8/3/2018 7:20:39 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/3/2018 7:20:39 AM | Baltimore | Beijing | Foreign Flag | P1 | P1 via USWC to Qindao, P2 via USEC |
| DC 18248252 | DWCD | Baltimore | MAERSK MSC ADRIAN MAER | Beijing | 7/26/2018 | 8/14/2018 | 2018 | 9/29/2018 | No US Flag Carrier from Baltimore to Beijing | 8/3/2018 2:44:05 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/3/2018 2:44:05 PM | Baltimore | Beijing | Foreign Flag | P1 | P1 via USWC to Qindao, P2 via USEC |
| DC 18795007 | DWCD | Baltimore | HAPAG LLOYD BUDAPE | Busan | 7/12/2018 | 8/14/2018 | 2018 | 9/10/2018 | No US Flag Vessel Carrier from Baltimore to Busan | 7/23/2018 11:46:04 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/23/2018 11:46:04 AM | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 18127249 | DWCD | Baltimore | Maersk MSC Judith 833E | Alexandria | 8/3/2018 | 8/15/2018 | 2018 | 9/10/2018 | There is no US flag service from Baltimore to Alexandria. | 8/8/2018 2:03:33 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/8/2018 2:03:33 PM | Baltimore | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC 18662423 | DWCD | Baltimore | Maersk MSC Judith 833E | Alexandria | 8/3/2018 | 8/15/2018 | 2018 | 9/10/2018 | There is no US flag service from Baltimore to Alexandria. Post asked us to arrive on/after Sept.1 | 8/14/2018 8:36:14 (b)(6) | YES | NO | eSignature: (b)(6) | Baltimore | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC 18489433 | DWCD | Baltimore | SAFMARINE MSC JUDIT | AQABA | 7/30/2018 | 8/15/2018 | 2018 | 9/13/2018 | No US Flag Service from Baltimore, MD to Amman, Jordan | 8/8/2018 3:00:45 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/8/2018 3:00:45 PM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC 18214387 | DWCD | Baltimore | SAFMARINE MSC JUDIT | Aqaba | 7/26/2018 | 8/15/2018 | 2018 | 9/13/2018 | No US Flag Carrier from Baltimore to Aqaba | 8/2/2018 11:02:57 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/2/2018 11:02:57 AM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC 18196706 | DWCD | Baltimore | SAFMARINE MSC JUDIT | Aqaba | 7/20/2018 | 8/15/2018 | 2018 | 9/13/2018 | No US Flag Carrier from Baltimore to Aqaba | 8/1/2018 12:26:53 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/1/2018 12:26:53 PM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC 18822212 | DWCD | Baltimore | Hamburg MSC Portugal 83 | Le Havre | 8/2/2018 | 8/16/2018 | 2018 | 9/7/2018 | There is no US flag service from Baltimore to Le Havre. Post has asked us to ship to Le Havre | 8/9/2018 9:31:00 PM | YES | NO | eSignature: (b)(6) | Baltimore | Le Havre | Foreign Flag | P2 | |
| DC 18340398 | DWCD | Miami | Maersk MSC Lisbon 832W | Manila North Harbor | 8/10/2018 | 8/17/2018 | 2018 | 9/27/2018 | No US flag service from Miami to Manila North Harbor | 8/15/2018 1:42:20 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/15/2018 1:42:20 PM | Miami | Manila | Foreign Flag | P2 | |
| DC 18084149 | DWCD | Baltimore | MSC/MSC JUDITH ME 83 | Naples | 8/7/2018 | 8/17/2018 | 2018 | 9/5/2018 | No US Flag Service from Baltimore to Rome | 8/11/2018 8:22:48 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/11/2018 8:22:48 AM | Baltimore | Naples | Foreign Flag | P1 | |
| DC 18348256 | DEN | | Lufthansa LH 6856 | SOF | 8/6/2018 | 8/17/2018 | 2018 | 8/24/2018 | No US Flag Service from DEN to SOF. | 8/13/2018 3:21:56 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/13/2018 3:21:56 PM | Denver | Varna | Foreign Flag | | |
| DC18527396 | DWCD | Los Angeles, CA | Evergreen Laden 0938-0 | xXingang | 8/6/2018 | 8/17/2018 | 2018 | 9/13/2018 | No US Flag Service Los Angeles to Xingang | 7/30/2018 8:57:09 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/30/2018 8:57:09 AM | Los Angeles | Xingang | Foreign Flag | P1 | |
| DC 18378349 | DWCD | Baltimore | EVERGREEN LAWFULO- | yokohama | 8/2/2018 | 8/17/2018 | 2018 | 10/2/2018 | No US Flag Carrier from Baltimore to Yokohama | 8/11/2018 8:27:52 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/11/2018 8:27:52 AM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approve d? | Denied ? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 18007848 | DWCD | Fort Lauderdale, F | Sealand Cap Roca 821S | Cartagena | 7/12/2018 | 8/19/2018 | 2018 | 8/23/2018 | No US Flag Service from Fort Lauderdale to Cartagena | 8/11/2018 8:27:30 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/11/2018 8:27:30 AM | Port Everglades | Cartagena | Foreign Flag | P2 | |
| DC 18848676 | DWCD | Baltimore, Md | Hamburg Sud/ElisabethS | Caucedo | 7/20/2018 | 8/19/2018 | 2018 | 9/1/2018 | Service provider switched vessel at port due to capacity | 8/10/2018 5:45:53 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/10/2018 5:45:53 PM | Baltimore | Caucedo | Foreign Flag | P2 | |
| DC18581373 | DWCD | Baltimore | Maersk Liquen 835W | Bahrain | 8/9/2018 | 8/20/2018 | 2018 | 10/2/2018 | There is no US flag service from Baltimore to Bahrain | 8/13/2018 3:21:26 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/13/2018 3:21:26 PM | Baltimore | Bahrain | Foreign Flag | P1 | |
| DC18141293 | DWCD | Baltimore | HAPAG LLOYD YM UPSU, | Busan | 7/20/2018 | 8/20/2018 | 2018 | 9/17/2018 | No US Flag Carrier that will meet our RDD...from Balt. to Busan | 8/7/2018 7:19:29 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/7/2018 7:19:29 AM | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18606099 | DWCD | Baltimore | HAPAG LLOYD YM UPSU, | Busan | 7/18/2018 | 8/20/2018 | 2018 | 9/17/2018 | No US Flag Carrier that will meet our RDD...from Balt. to Busan | 8/7/2018 7:19:38 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/7/2018 7:19:38 AM | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 18669938 | DWCD | Baltimore, MD | Maersk Lirquen 833W | Riyadh Dry Port | 7/31/2018 | 8/20/2018 | 2018 | 10/2/2018 | Post requirement POV must be shipped to Riyadh Dry Port there is no US Flag service to Riyadh | (b)(6) 8/9/2018 9:37:50 PM | YES | NO | eSignature) (b)(6) | Baltimore | Riyadh | Foreign Flag | P2 | |
| DC18659979 | DWCD | Baltimore | MSC MaerskLirquen 833 | Sohar | 7/26/2018 | 8/20/2018 | 2018 | 9/27/2018 | There is no US flag service from Baltimore to Sohar | 8/13/2018 2:48:50 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/13/2018 2:48:50 PM | Baltimore | Sohar | Foreign Flag | P2 | |
| DC18496004 | DWCD | Baltimore | Zim Monaco 62 | Ashdod | 7/26/2018 | 8/21/2018 | 2018 | 9/18/2018 | No US Flag LCL Service from Baltimore to Ashdod. | 8/11/2018 8:37:10 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/11/2018 8:37:10 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 18427873 | DWCD | Long Beach CA | Maersk / Grande Maersk 83 | Xxingang | 8/6/2018 | 8/21/2018 | 2018 | 9/3/2018 | Please see new FFW request dueto no availability on previously requested vessel | 8/2/2018 3:17:34 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/2/2018 3:17:34 PM | Los Angeles | Xingang | Foreign Flag | P1 | |
| DC18396008 | DWCD | Baltimore | MSC Maureen 834 | Piraeus | 8/7/2018 | 8/22/2018 | 2018 | 9/22/2018 | No US Flag Service from Baltimore to Piraeus | 8/10/2018 5:45:29 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/10/2018 5:45:29 PM | Baltimore | Piraeus | Foreign Flag | P2 | |
| DC18833493 | DWCD | JFK | Cargolux CV 4324 | RUH | 7/23/2018 | 8/23/2018 | 2018 | 8/26/2018 | There is no US flag service from JFK to RUH. This is an HHE that (6) to fly Tig electing | eSignature: (b)(6) | YES | NO | | Newark | Riyadh | Foreign Flag | P2 | |
| DC18840225 | DWCD | Detroit | Turkon Line Mustafa Dayi | Alexandria, Egypt | 6/12/2018 | 8/26/2018 | 2018 | 9/16/2018 | This is an LCL shipmentand thereis no US flag LCL service to Egypt. Post asked us to arrive shipment on/after Sept. 9 | (b)(6) 8/7/2018 2:44:54 PM | YES | NO | eSignature: (b)(6) | Newark | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| A118670259 | DWCD | Baltimore | MAERSK CORNELIA MA | Colombo | 8/8/2018 | 8/27/2018 | 2018 | 9/25/2018 | No US Flag Carrier from Baltimore to Colombo | 8/15/2018 1:43:04 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/15/2018 1:43:04 PM | Baltimore | Colombo | Foreign Flag | P2 | |
| DC 18095163 | DWCD | Baltimore | MSC/Vidhi 834E | Terminal Vienna | 8/6/2018 | 8/28/2018 | 2018 | 9/17/2018 | There is no US Flag service from Baltimore on a through OBL to Terminal Vienna. | 8/15/2018 1:41:39 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/15/2018 1:41:39 PM | Baltimore | Bremerhaven | Foreign Flag | P1 | Via Norfolk and N.Europe discharge |
| DC18075953 | DWCD | Miami | Evergreen APL Holland 0V, | Le Havre | 8/9/2018 | 8/30/2018 | 2018 | 9/23/2018 | There is no US flag service from Miami to Le Havre. This is FFW, direct sailing | 8/22/2018 9:27:23 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/22/2018 9:27:23 AM | Miami | Le Havre | Foreign Flag | P2 | |
| DC18108065 | DWCD | Miami | King Ocean Services Hohe | Cartagena, Colombia | 8/2/2018 | 8/31/2018 | 2018 | 9/4/2018 | No US Flag Service from Miami to Cartagena | 8/27/2018 7:03:48 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/27/2018 7:03:48 AM | Miami | Cartagena | Foreign Flag | P2 | |
| DC18071581 | DWCD | Baltimore | Safmarine Primavera S012 | Durban | 8/7/2018 | 8/31/2018 | 2018 | 9/28/2018 | No US Flag Service from Baltimore to Durban | 8/23/2018 2:23:46 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 2:23:46 PM | Baltimore | Durban | Foreign Flag | P2 | |
| DC 18854446 | DWCD | Baltimore | Safmarine Primavera S012 | Durban | 8/6/2018 | 8/31/2018 | 2018 | 9/28/2018 | No US Flag Service from Baltimore to Durban | 8/23/2018 2:23:38 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 2:23:38 PM | Baltimore | Durban | Foreign Flag | P2 | |
| A118489675 | DWCD | Baltimore | Safmarine Primavera S012 | Durban | 8/1/2018 | 8/31/2018 | 2018 | 9/28/2018 | No US Flag Service from Baltimore to Durban | 8/23/2018 2:23:54 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 2:23:54 PM | Baltimore | Durban | Foreign Flag | P2 | |
| DC18371401 | DWCD | Baltimore | SAFMARINE SEALAND IL | Aqaba | 8/17/2018 | 9/2/2018 | 2018 | 9/27/2018 | No US Flag Carrier from Baltimore to Amman | 8/23/2018 2:21:11 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 2:21:11 PM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC18341104 | DWCD | Baltimore | SAFMARINE SEALAND IL | Aqaba | 8/6/2018 | 9/2/2018 | 2018 | 9/27/2018 | No US Flag Carrier from Baltimore to Amman | 8/23/2018 12:16:02 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 12:16:02 PM | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC18582341 | DWCD | Baltimore | Hapag Lloyd/ Dublin Exper | Wellington | 8/29/2018 | 9/2/2018 | 2018 | 10/5/2018 | There is no US Flag service from Baltimore to Wellington | 8/23/2018 2:23:30 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 2:23:30 PM | Baltimore | Wellington | Foreign Flag | P2 | |
| DC18941470 | DWCD | Baltimore | MSC MAERSK SHANGHA | New Delhi | 7/27/2018 | 9/4/2018 | 2018 | 10/11/2018 | No US Flag Carrier from Baltimore to New Delhi | eSignature: (b)(6) DateSigned: 8/27/2018 1:08:26 PM | YES | NO | | Baltimore | New Delhi | Foreign Flag | P1 | via Jawaharlal Nehru or Pipivav |
| DC18928740 | DWCD | Long Beach | HYUNDAI COLOMBO Voy | Manila | 8/21/2018 | 9/5/2018 | 2018 | 10/14/2018 | No US Flag Carrier from Long Beach to Manila | 8/30/2018 2:46:09 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/30/2018 2:46:09 PM | Los Angeles | Manila | Foreign Flag | P2 | |
| DC18452187 | DWCD | Baltimore | MSC/Maersk/ Lucy/ 836E | Thessaloniki | 8/10/2018 | 9/5/2018 | 2018 | 10/3/2018 | There is no US flag service from Baltimore to POE Thessaloniki. | 8/23/2018 2:23:13 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 2:23:13 PM | Baltimore | Thessaloniki | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority_Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC18935411 | DWCD | Baltimore | MSC/Maersk/ Lucy/ 836E | Thessaloniki | 8/9/2018 | 9/5/2018 | 2018 | 10/3/2018 | There is no US Flag service from Baltimore to POE Thessaloniki. | 8/23/2018 2:23:06 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/23/2018 2:23:06 PM | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC18121616 | DWCD | Baltimore | OOCL EVER LEADER 03 | Shanghai | 7/26/2018 | 9/8/2018 | 2018 | 10/14/2018 | No US Flag Carrier from Baltimore to Shanghai | 8/22/2018 6:49:09 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/22/2018 6:49:09 AM | Baltimore | Shanghai | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18946715 | DWCD | Baltimore | EVERGREEN EVER LOY | Xingang | 8/27/2018 | 9/8/2018 | 2018 | 10/25/2018 | No US Flag Carrier from Baltimore to Beijing. | 8/22/2018 6:48:55 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/22/2018 6:48:55 AM | Baltimore | Xingang | Foreign Flag | P1 | |
| DC 18665800 | DWCD | Baltimore | MSC MAERSK SOFIA 836 | Colombo | 8/9/2018 | 9/10/2018 | 2018 | 10/9/2018 | No US Flag Carrier from Baltimore to Colombo. | 8/27/2018 7:05:23 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/27/2018 7:05:23 AM | Baltimore | Colombo | Foreign Flag | P2 | |
| DC18357555 | DWCD | Baltimore | Yang Ming MOL Paradise | Pammam | 8/3/2018 | 9/10/2018 | 2018 | 10/17/2018 | This is an LCL shipmentandthere is no USflag LCL service from Baltimore to Dammam | (b)(6) 8/27/2018 7:05:05 AM | YES | NO | eSignature: (b)(6) | Baltimore | Dammam | Foreign Flag | P2 | |
| DC18248453 | DWCD | Baltimore | MSC/ Rio Negro / 837E | Naples | 8/15/2018 | 9/12/2018 | 2018 | 10/3/2018 | There is no US Flag service from Baltimore to Naples | 8/30/2018 6:30:59 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/30/2018 6:30:59 AM | Baltimore | Naples | Foreign Flag | P1 | |
| DC18199053 | DWCD | Baltimore | MSC Rio Negro 837E | Piraeus | 8/28/2018 | 9/12/2018 | 2018 | 10/7/2018 | No US Flag Service from Baltimroe to Piraeus | 8/30/2018 2:46:39 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/30/2018 2:46:39 PM | Baltimore | Piraeus | Foreign Flag | P2 | |
| DC18491596 | DWCD | Baltimore | MSC Rio Negro 837E | Piraeus | 8/28/2018 | 9/12/2018 | 2018 | 10/7/2018 | No US Flag Service from Baltimroe to Piraeus | 8/30/2018 2:46:31 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/30/2018 2:46:31 PM | Baltimore | Piraeus | Foreign Flag | P2 | |
| DC 18809808 | DWCD | Atlanta | Yang Ming MOLParadise | Riyadh Dry Port | 6/11/2018 | 9/14/2018 | 2018 | 10/23/2018 | This is an LCL shipmentthat was re-packed due to overweight issues. No US flag LCL vessels to Dry Port Riyadh | 9/13/2018 7:27:09 AM | YES | NO | eSignature: (b)(6) | Atlanta | Riyadh | Foreign Flag | P2 | |
| DC18470778 | DWCD | Baltimore | EVERGREEN EVERLEA | Xingang | 8/14/2018 | 9/15/2018 | 2018 | 11/1/2018 | No US Flag Carrier from Baltimore to Xingang | 8/30/2018 11:27:50 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/30/2018 11:27:50 AM | Baltimore | Xingang | Foreign Flag | P1 | |
| DC18392970 | DWCD | Baltimore | EVERGREEN EVERLEA | Xingang | 8/21/2018 | 9/15/2018 | 2018 | 11/1/2018 | No US Flag Carrier from Baltimore to Xingang | 8/29/2018 7:10:56 AM | YES | NO | eSignature: (b)(6) DateSigned: 8/29/2018 7:10:56 AM | Baltimore | Xingang | Foreign Flag | P1 | |
| DC18275734 | DWCD | Baltimore | EVERGREEN EVER LEA | Xingang | 8/31/2018 | 9/15/2018 | 2018 | 11/1/2018 | No US Flag Carrier from Baltimore to Xingang | 9/6/2018 1:09:52 PM | YES | NO | eSignature: (b)(6) DateSigned: 9/6/2018 1:09:52 PM | Baltimore | Xingang | Foreign Flag | P1 | |
| DC18820289 | DWCD | Baltimore | MSC/ Cadiz/ UA837A | Cristobal | 8/20/2018 | 9/18/2018 | 2018 | 10/2/2018 | There is no US Flag service from Port Baltimore to Port Cristobal. | 9/7/2018 9:30:15 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/7/2018 9:30:15 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC18068191 | DWCD | Baltimore | SAFMARINE CONTI EVE | Aqaba | 9/4/2018 | 9/19/2018 | 2018 | 10/18/2018 | No US Flag Carrier from Baltimore to Amman/Aqaba | 8/30/2018 2:54:50 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/30/2018 2:54:50 PM | Baltimore | Aqaba | Foreign Flag | P2 | |
| AI18918963 | DWCD | Baltimore | MSC Conti Everest 8388E | Ashdod | 8/13/2018 | 9/20/2018 | 2018 | 10/24/2018 | No US Flag service from Baltimore to Ashdod. | 9/6/2018 1:13:30 PM | YES | NO | eSignature: (b)(6) DateSigned: 9/6/2018 1:13:30 PM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18110737 | DWCD | Baltimore | MSC Conti Everest 8388E | Ashdod | 8/24/2018 | 9/20/2018 | 2018 | 10/24/2018 | No US Flag service from Baltimore to Ashdod. | 9/7/2018 6:16:33 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/7/2018 6:16:33 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18107118 | DWCD | Baltimore | MSC Conti Everest 8388E | Ashdod | 9/6/2018 | 9/20/2018 | 2018 | 11/2/2018 | No US Flag Service from Baltimroe to Ashdod | 8/22/2018 3:28:43 PM | YES | NO | eSignature: (b)(6) DateSigned: 8/22/2018 3:28:43 PM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18045251 | DWCD | Baltimore | MSC / Conti Everest /838 | Sines / Lisbon | 8/2/2018 | 9/20/2018 | 2018 | 10/19/2018 | There is no US Flag service from Baltimore to Port Lisbon. | 9/14/2018 11:44:22 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/14/2018 11:44:22 AM | Baltimore | Lisbon | Foreign Flag | P2 | |
| DC18514277 | DWCD | Baltimore | EVERGREEN EVERLAM | -spyanila | 9/7/2018 | 9/22/2018 | 2018 | 11/6/2018 | No US Flag Carrier from Baltimore to Manila | 9/8/2018 12:30:45 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/8/2018 12:30:45 AM | Baltimore | Manila | Foreign Flag | P2 | |
| DC18254532 | DWCD | Antwerpen | Yang Ming Witness 017E | Bangkok | 9/20/2018 | 9/27/2018 | 2018 | 10/26/2018 | There is no US flag service from Antwerp to Bangkok | 9/8/2018 12:24:02 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/8/2018 12:24:02 AM | Antwerp | Bangkok | Foreign Flag | P2 | |
| AI18906469 | DWCD | Baltimore | Safmarine Northern Debon | Durban | 9/11/2018 | 9/28/2018 | 2018 | 10/25/2018 | No Us Flag Service from Baltimore to Durban | eSignature: (b)(6) DateSigned: 9/19/2018 12:11:22 PM | YES | NO | | Baltimore | Durban | Foreign Flag | P2 | |
| AI18632963 | DWCD | Baltimore | Safmarine Northern Debon | Durban | 9/17/2018 | 9/28/2018 | 2018 | 10/25/2018 | No US Flag Service from Baltimore to Durban | 9/19/2018 12:11:28 PM | YES | NO | eSignature: (b)(6) DateSigned: 9/19/2018 12:11:28 PM | Baltimore | Durban | Foreign Flag | P2 | |
| DC18382386 | DWCD | Baltimore | MSCSilvana 839E | Piraeus | 8/28/2018 | 9/28/2018 | 2018 | 10/23/2018 | No US Flag Service from Baltimroe to Piraeus | 9/20/2018 3:17:26 PM | YES | NO | eSignature: (b)(6) DateSigned: 9/20/2018 3:17:26 PM | Baltimore | Piraeus | Foreign Flag | P2 | |
| DC 18708886 | DWCD | Baltimore | EVERGREEN EVERLEG | Bangkok | 9/19/2018 | 9/29/2018 | 2018 | 11/19/2018 | No US Flag Carrier from Baltimore to Bangkok | 9/24/2018 6:51:31 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/24/2018 6:51:31 AM | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC18253083 | DWCD | Oakland | Hapag Lloyd / NYK Remus | Helsinki | 9/17/2018 | 10/1/2018 | 2018 | 11/15/2018 | There is no US Flag service from port Oakland to port Helsink. | 9/14/2018 6:12:46 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/14/2018 6:12:46 AM | Oakland | Helsinki | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC18272127 | DWCD | Baltimore | MSC Clementine Maersk 8 | Riyadh Dry Port | 9/20/2018 | 10/2/2018 | 2018 | 11/18/2018 Dammam | To meet Postshipping requirements, POV must be shipped to Riyadh Dry Port and only can be shipped FFW since USflag only goes to port | 9/19/2018 12:10:36 PM | YES | NO | eSignature: (b)(6) | Baltimore | Riyadh | Foreign Flag | P2 | |
| DC18716045 | DWCD | Baltimore | ONE NETWORK HANOI B= | Yokohama | 9/11/2018 | 10/4/2018 | 2018 | 11/16/2018 | No US Flag Carrier from Baltimore to Yokohama | eSignature: (b)(6) DateSigned: 9/18/2018 9:18:56 AM | YES | NO | eSignature: (b)(6) | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18015610 | DWCD | Baltimore | Wallenius / Terranova's C | Manzanillo | 9/28/2018 | 10/6/2018 | 2018 | 10/13/2018 | There is no US Flag service from Baltimore to Panama/Manzanillo port. | 9/18/2018 9:19:46 AM | YES | NO | eSignature: (b)(6) DateSigned: 9/18/2018 9:19:46 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC18529918 | DWCD | Baltimore | Hapag Lloyd Limari0173S | Sydney | 9/20/2018 | 10/7/2018 | 2018 | 11/16/2018 | No US Flag Service from Baltimore to Sydney | 10/2/2018 8:36:45 AM | YES | NO | DateSigned: 10/2/2018 8:36:45 AM | Baltimore | Sydney | Foreign Flag | P2 | |
| DC18773334 | DWCD | Shuwaikh | Hapag Lloyd Belgian Expr | Charleston | 9/21/2018 | 10/8/2018 | 2018 | 11/21/2018 | There is no US flag service from Kuwait to Charleston | 10/5/2018 8:50:08 AM | YES | NO | eSignature: (b)(6) DateSigned: 10/5/2018 8:50:08 AM | Shuwaikh | Charleston | Foreign Flag | P1 | |
| DC18518193 | DWCD | Baltimore | MSC AXEL MAERSK 840 | Bangkok | 10/5/2018 | 10/9/2018 | 2018 | 11/24/2018 | No US Flag Carrier from Baltimore to Bangkok | eSignature: (b)(6) DateSigned: 9/28/2018 1:54:10 PM | YES | NO | | Baltimore | Bangkok | Foreign Flag | P2 | |
| DC18277614 | DWCD | Long Beach | Maersk Edinburgh 840S | Sydney | 8/24/2018 | 10/9/2018 | 2018 | 11/13/2018 | tracked to west coastfor better sailing scheduleNo US Flag Service from Long Beach to Sydney | (b)(6) 9/28/2018 1:58:33 PM | YES | NO | eSignature: (b)(6) | Los Angeles | Sydney | Foreign Flag | P2 | |
| DC18874841 | DWCD | Baltimore | MSC Rachele 841E | Ashdod | 10/1/2018 | 10/10/2018 | 2018 | 11/13/2018 | No US Flag Service from Baltimore to Ashdod. | eSignature: (b)(6) DateSigned: 9/24/2018 6:49:51 AM | YES | NO | | Baltimore | Ashdod | Foreign Flag | P2 | |
| AI9406871 | DWCD | Norfolk | Hapag Lloyd MOL COUR | Aqaba | 10/5/2018 | 10/13/2018 | 2018 | 11/13/2018 | No US Flag Carrier from Norfolk to Aqaba. | eSignature: (b)(6) DateSigned: 10/2/2018 4:40:17 PM | YES | NO | | Norfolk | Aqaba | Foreign Flag | P2 | |
| DC18599427 | DWCD | Los Angeles | OOCL APL MEXICO CITY | Bangkok | 9/11/2018 | 10/13/2018 | 2018 | 11/17/2018 | No US Flag Carrier from Los Angeles to Bangkok | eSignature: (b)(6) DateSigned: 9/18/2018 6:22:50 AM | YES | NO | | Los Angeles | Bangkok | Foreign Flag | P2 | |
| DC 18448034 | DWCD | Baltimore | HYUNDAI GEORG MAER | Phnom Penh | 9/20/2018 | 10/15/2018 | 2018 | 11/19/2018 | No US Flag Carrier from Baltimore to Phnom Penh | 10/1/2018 6:28:14 AM | YES | NO | eSignature: (b)(6) DateSigned: 10/1/2018 6:28:14 AM | Baltimore | Phnom Penh | Foreign Flag | P2 | |
| DC18907138 | DWCD | Baltimore | EVERGREEN EVEWR LI | Xingang | 10/5/2018 | 10/21/2018 | 2018 | 12/1/2018 | No US Flag Carrier from Baltimore to Xingang | eSignature: (b)(6) DateSigned: 10/9/2018 3:32:17 PM | YES | NO | | Baltimore | Xingang | Foreign Flag | P1 | |
| DC18049064 | DWCD | Baltimore | Hyundai GERD MAERSK | Phnom Penh | 10/2/2018 | 10/22/2018 | 2018 | 11/26/2018 | No US Flag Carrier from Baltimore to Phnom Penh | eSignature: (b)(6) DateSigned: 10/5/2018 8:48:40 AM | YES | NO | | Baltimore | Phnom Penh | Foreign Flag | P2 | |
| AI9069577 | DWCD | Houston | Hapag Lloyd E.R. Scoul0 | Alexandria | 10/12/2018 | 10/27/2018 | 2018 | 12/1/2018 | There is no US flag service from Houston to Alexandria | eSignature: (b)(6) DateSigned: 10/11/2018 1:29:20 PM | YES | NO | | Houston | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC18697283 | DWCD | Norfolk | Hapag Lloyd Zim Qingdao | Alexandria | 10/15/2018 | 10/28/2018 | 2018 | 11/24/2018 Egypt | There is no US flag service from Norfolk to Alexandria | eSignature: (b)(6) DateSigned: 10/11/2018 1:35:51 PM | YES | NO | | Norfolk | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC18481477 | DWCD | Baltimore | MSC/Primavera / S013 | Wellington | 10/12/2018 | 10/28/2018 | 2018 | 12/10/2018 Wellington | There is no US Flag service from Baltimore to Wellington | eSignature: (b)(6) DateSigned: 10/22/2018 7:00:04 AM | YES | NO | | Baltimore | Wellington | Foreign Flag | P2 | |
| DC18101656 | DWCD | Baltimore | MSC/Primavera/ S013 | Wellington | 10/10/2018 | 10/28/2018 | 2018 | 12/10/2018 Wellington | There is no US Flag service from Baltimore to Wellington | eSignature: (b)(6) DateSigned: 10/22/2018 7:00:16 AM | YES | NO | | Baltimore | Wellington | Foreign Flag | P2 | |
| DC18600166 | DWCD | Baltimore | Yang Ming Dalian Express | Riyadh Dry Port | 9/25/2018 | 10/29/2018 | 2018 | 12/8/2018 | To meet Postshipping requirements, shipments must be shipped to Riyadh Dry Port and only can be shipped FFW since USflag only goes to port Dammam. This is LCL. | (b)(6) 10/9/2018 3:28:29 PM | YES | NO | eSignature: (b)(6) | Baltimore | Riyadh | Foreign Flag | P2 | |
| DC19970685 | DWCD | Norfolk | Hapag Lloyd Zim Tarragon | Alexandria | 10/26/2018 | 11/4/2018 | 2018 | 12/12/2018 Egypt | There is no US flag service from Norfolk to Alexandria, | eSignature: (b)(6) DateSigned: 10/26/2018 7:24:09 AM | YES | NO | | Norfolk | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC19754967 | DWCD | Baltimore | MSC Gustav Maersk 845 | Shuwaikh | 10/30/2018 | 11/5/2018 | 2018 | 12/17/2018 | US flag service to Shuwaikh is P2 service, transships twice and has 10 day longer sailing, meaning i would miss RDD | eSignature: (b)(6) | YES | NO | | Baltimore | Shuwaikh | Foreign Flag | P1 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 19017603 | DWCD | Oakland, CA | OOCL CMA CGM ORFEO | Singapore | 10/22/2018 | 11/6/2018 | 2018 | 11/28/2018 | No US Flag Carrier from Oakland to Singapore | eSignature: (b)(6) DateSigned: 10/16/2018 6:35:15 AM | YES | NO | | Oakland | Singapore | Foreign Flag | P2 | |
| DC 18072716 | DWCD | Oakland | Hapag Lloyd NYK Daedalu | Cartagena | 10/25/2018 | 11/8/2018 | 2018 | 11/18/2018 | No US Flag Service from Oakland to Cartagena. | eSignature: (b)(6) DateSigned: 10/29/2018 8:42:53 AM | YES | NO | | Oakland | Cartagena | Foreign Flag | P2 | |
| DC19396425 | DWCD | Baltimore | EVERGREEN EVERLIFT | Busan, Korea | 10/29/2018 | 11/10/2018 | 2018 | 12/27/2018 | No US Flag Carrier from Baltimore to Busan,Korea. | eSignature: (b)(6) DateSigned: 10/22/2018 7:03:29 AM | YES | NO | | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC18935170 | DWCD | Baltimore | EVERGREEN EVERLIFT | Busan, Korea | 10/22/2018 | 11/10/2018 | 2018 | 12/27/2018 | No US Flag Carrier from Baltimore to Busan,Korea. | eSignature: (b)(6) DateSigned: 10/22/2018 7:03:14 AM | YES | NO | | Baltimore | Busan | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 18165296 | DWCD | Baltimore | OOCL EverLifting 0961-0 | sydney | 10/29/2018 | 11/10/2018 | 2018 | 1/6/2019 | No US Flag service from Baltimore to Sydney | eSignature: (b)(6) DateSigned: 11/5/2018 8:01:03 AM | YES | NO | | Baltimore | Sydney | Foreign Flag | P2 | |
| DC18857146 | DWCD | Long Beach, CA | Hapag Lloyd Oakland Expr | Thessaloniki | 10/11/2018 | 11/10/2018 | 2018 | 1/1/2019 | Bringing HHE to Long Beachfor better sailing options. No US Flag service from Long Beach to Thessaloniki | eSignature: (b)(6) | YES | NO | | Los Angeles | Thessaloniki | Foreign Flag | P2 | |
| DC19488018 | DWCD | New York | MSC / Silvana / ME846E | Naples | 11/1/2018 | 11/12/2018 | 2018 | 12/5/2018 | There is no US Flag service from New York to Naples | eSignature: (b)(6) DateSigned: 10/25/2018 7:09:20 AM | YES | NO | | Newark | Naples | Foreign Flag | P1 | |
| DC19079225 | DWCD | New York | ACL/Atlantic Sail/3318 | Dublin | 10/15/2018 | 11/14/2018 | 2018 | 11/25/2018 | There is no US Flag LCL service from North Carolina to Dublin | eSignature: (b)(6) DateSigned: 10/24/2018 7:55:30 AM | YES | NO | | Newark | Dublin | Foreign Flag | P2 | |
| DC19133686 | DWCD | Baltimore | Safmarine Gerner Maersk | Hamad | 10/31/2018 | 11/17/2018 | 2018 | 12/17/2018 | This is an LCL shipment. There is no US flag LCL service to Doha(Hamad Terminal) | eSignature: (b)(6) DateSigned: 11/6/2018 9:34:58 AM | YES | NO | | Baltimore | Hamad | Foreign Flag | P2 | |
| DC18268017 | DWCD | Baltimore | Turkon Line Mukaddes Kal | Alexandria | 10/31/2018 | 11/18/2018 | 2018 | 12/10/2018 | This is an LCL shipmentto Cairo. There is no LCL US flag service to port Alexandria | eSignature: (b)(6) DateSigned: 11/5/2018 7:56:57 AM | YES | NO | | Baltimore | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC19981268 | DWCD | Baltimore | MSC Rachele ME847E | Ashdod | 11/6/2018 | 11/25/2018 | 2018 | 12/28/2018 | No US Flag service from Baltimore to Ashdod | eSignature: (b)(6) DateSigned: 11/15/2018 3:17:39 PM | YES | NO | | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC18679708 | DWCD | Baltimore | MSC Rachele ME847E | Ashdod | 11/6/2018 | 11/25/2018 | 2018 | 12/28/2018 | No US Flag service from Baltimore to Ashdod | eSignature: (b)(6) DateSigned: 11/15/2018 3:17:22 PM | YES | NO | | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC19151970 | DWCD | Baltimore | MSC/Oriane/847A | Rio Haina | 11/13/2018 | 11/27/2018 | 2018 | 12/13/2018 | There is no US Flag service from Port Baltimore to Port Rio Haina | eSignature: (b)(6) DateSigned: 11/13/2018 1:36:09 PM | YES | NO | | Baltimore | Rio Haina | Foreign Flag | P2 | |
| DC19657922 | DWCD | Everglades | Hapag Lloyd Dublin Exprer | Cartagena | 11/15/2018 | 11/29/2018 | 2018 | 12/2/2018 | No US Flag service from Port Everglades to Cartagena. | eSignature: (b)(6) DateSigned: 11/15/2018 3:17:52 PM | YES | NO | | Port Everglades | Cartagena | Foreign Flag | P2 | |
| DC19161049 | DWCD | Baltimore | MSC GUNHILDE MAERS | Colombo | 11/12/2018 | 12/7/2018 | 2018 | 1/2/2019 | No US Flag Carrier from Baltimore to Colombo | eSignature: (b)(6) DateSigned: 11/19/2018 2:21:55 PM | YES | NO | | Baltimore | Colombo | Foreign Flag | P2 | |
| A19393399 | DWCD | Baltimore | OOCL EVER LEGION 029 | (Manila North Harbor | 11/26/2018 | 12/7/2018 | 2018 | 1/24/2018 | No US Flag Carrier from Baltimore to Manila North Harbor | eSignature: (b)(6) DateSigned: 11/23/2018 11:48:31 AM | YES | NO | eSignature: (b)(6) DateSigned: 11/23/2018 11:48:31 AM | Baltimore | Manila | Foreign Flag | P2 | |
| DC18162881 | DWCD | Houston, TX | Safmarine MSC Rita 848E | Durban | 8/21/2018 | 12/13/2018 | 2018 | 1/10/2019 | No US Flag Service from Houston to Durban | eSignature: (b)(6) DateSigned: 12/3/2018 10:35:39 AM | YES | NO | eSignature: (b)(6) DateSigned: 12/3/2018 10:35:39 AM | Houston | Durban | Foreign Flag | P2 | |
| DC19725382 | DWCD | Baltimore | MSC / WIDE BRAVO / 850 | Helsinki | 12/6/2018 | 12/15/2018 | 2018 | 1/14/2018 | There is no US Flag service from Port Baltimore to Port Helsinki. | eSignature: (b)(6) DateSigned: 12/3/2018 3:36:50 PM | YES | NO | | Baltimore | Helsinki | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 19309299 | DWCD | Baltimore | MSC Conti Everest 850E | Ashdod | 11/26/2018 | 12/16/2018 | 2018 | 1/23/2019 | No US Flag Service from Baltimore to Ashdod. | 12/4/2018 10:47:23 AM | YES | NO | eSignature: (b)(6) DateSigned: 12/4/2018 10:47:23 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC19201907 | DWCD | Houston | MSC Paris 1'U849R | Shuwaikh | 12/12/2018 | 12/17/2018 | 2018 | 1/22/2018 | First US flag sailing that we are able to maketthe cut-off would sail on 1/3/2019 and arrive into port 2 days after the RDD of 2/11/2019. Foreign Flag vessel arrives on 1/22/2019, well before the RDD | 1/22/2019, well before the RDD | YES | NO | | Houston | Shuwaikh | Foreign Flag | P1 | |
| DC19521004 | DWCD | Seattle | ONE Cosmos65 | Durban | 11/19/2018 | 12/19/2018 | 2018 | 2/1/2019 | No US Flag service from SeaTac to Durban | eSignature: (b)(6) DateSigned: 12/11/2018 1:39:39 PM | YES | NO | | SEATTLE | Durban | Foreign Flag | P2 | |
| DC19419185 | DWCD | Newark | MaerskVilnius 852S | Durban | 12/7/2018 | 12/26/2018 | 2018 | 1/25/2019 | No US Flag LCL service from Newark to Durban | eSignature: (b)(6) DateSigned: 12/11/2018 1:38:30 PM | YES | NO | | Newark | Durban | Foreign Flag | P2 | |
| DC19931006 | DWCD | Savannah | ONE LINE OSAKA EXPR | Bangkok | 12/12/2018 | 12/27/2018 | 2018 | 2/17/2019 | No US Flag out of Savannah, GAthat will meet our RDD. This is the first available vessel we can book w/availability | eSignature: (b)(6) | YES | NO | | Savannah | Bangkok | Foreign Flag | P2 | |
| DC19654445 | DWCD | Houston | ZIM Brussels 20 | Ashdod | 12/12/2018 | 12/29/2018 | 2018 | 1/29/2019 | Change is SSL/Vessel No US Flag Service from Houston to Ashdod | eSignature: (b)(6) DateSigned: 12/19/2018 3:35:23 PM | YES | NO | | Houston | Ashdod | Foreign Flag | P2 | |
| DC19747420 | DWCD | Baltimore | EVERGREEN LISSOME 0 | yokohama | 12/18/2018 | 12/30/2018 | 2018 | 2/12/2019 | No US Flag Carrier from Baltimore to Yokohama that will meet the RDD. | eSignature: (b)(6) DateSigned: 12/11/2018 1:39:05 PM | YES | NO | | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC19234245 | DWCD | Baltimore | SAFMARINE GERD MAE | Chittagong | 12/17/2018 | 12/31/2018 | 2018 | 2/20/2019 | No US Flag Carrier from Baltimore to Chittagong | eSignature: (b)(6) DateSigned: 12/20/2018 1:59:14 PM | YES | NO | | Baltimore | Chittagong | Foreign Flag | P2 | |
| DC19357710 | DWCD | Baltimore | MSC GERD MAERSK 90 | Hyderabad | 12/13/2018 | 12/31/2018 | 2018 | 2/8/2019 | No US Flag Carrier fm Baltimore to Hyderabad | eSignature: (b)(6) DateSigned: 12/20/2018 7:50:00 AM | YES | NO | | Baltimore | Hyderabad | Foreign Flag | P1 | |
| DC 19664735 | DWCD | Baltimore | MSC Maxine 901E | Ashdod | 12/18/2018 | 1/3/2019 | 2019 | 2/10/2019 | No US Flag service from Baltimore to Ashdod | eSignature: (b)(6) DateSigned: 12/21/2018 7:55:00 AM | YES | NO | | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 19460658 | DWCD | Port Everglades, | Sealand/Cap Roberts/901 | Panama City, Panama | 12/6/2018 | 1/6/2019 | 2019 | 1/14/2019 | There is no US flag service from Port Everglades to Port Panama City | 12/18/2018 11:34:50 AM | YES | NO | | Port Everglades | Manzanillo | Foreign Flag | P2 | |
| DC 19656380 | DWCD | Baltimore | Gerd Maersk 901W | Tanjung | 12/14/2018 | 1/6/2019 | 2019 | 2/8/2019 | US Flag Carrier loaded container onto wrong vessel - once in Tanjung it will be routed to Ashdod | eSignature: (b)(6) | YES | NO | | Baltimore | Tanjung Pelapas | Foreign Flag | P2 | |
| DC19090838 | DWCD | Baltimore | MSC GUNDE MAERSK 90 | New Delhi | 12/27/2018 | 1/7/2019 | 2019 | 2/19/2019 | No US Flag Carrier from Baltimore to New Delhi | eSignature: (b)(6) DateSigned: 12/17/2018 8:20:09 AM to meet Pool's requirements | YES | NO | | Baltimore | New Delhi | Foreign Flag | P1 | via Jawaharlal Nehru or Pipivav |
| DC19497969 | DWCD | Baltimore | Hapag Lloyd Zim Vancouv | Terminal Madrid | 12/14/2018 | 1/15/2019 | 2019 | 2/6/2018 | Post has asked that we arrive the POV no earlier than February 4, 2019. US flag service Maersk Sentosaarrives into Madrid 1/14/2019. Therefore, we must book FF to meet Post's requirements | eSignature: (b)(6) | YES | NO | | Baltimore | Algeciras | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC 19364140 | DWCD | Norfolk | Hapag Lloyd Tubul002E | Alexandria Old Port | 1/9/2019 | 1/17/2019 | 2019 | 3/2/2019 | There is no US flag service from Norfolk to Alexandria Old Port as Post does not allow us to use Dekheila port | (b)(6) 1/7/2019 2:30:26 PM | YES | NO | eSignature: (b)(6) | Norfolk | Alexandria | Foreign Flag | P1 | P1 via Port Said, P2 via Alexandria |
| DC19432055 | DWCD | Baltimore | MSC Rachele ME903E | Ashdod | 1/4/2019 | 1/17/2019 | 2019 | 2/24/2019 | No US Flag Service from Baltimore to Ashdod | 1/9/2019 3:15:14 PM | YES | NO | DateSigned: 1/9/2019 3:15:14 PM eSignature: (b)(6) | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 19573989 | DWCD | Baltimore | Hapag Lloyd JPO Capricor | Cartagena | 1/14/2019 | 1/20/2019 | 2019 | 1/27/2019 | No US Flag Service from Baltimore to Cartegena | 12/31/2018 3:00:16 PM | YES | NO | DateSigned: 12/31/2018 3:00:16 PM eSignature: (b)(6) | Baltimore | Cartagena | Foreign Flag | P2 | |
| DC19284720 | DWCD | Baltimore | HOEGH ANTWERP 39 | Aqaba | 12/19/2018 | 1/23/2019 | 2019 | 2/16/2019 | No US Flag Carrier from Baltimore to Amman. | DateSigned: 1/7/2019 2:53:05 PM | YES | NO | | Baltimore | Aqaba | Foreign Flag | P2 | |
| DC18394254 | DWCD | Baltimore | MSC Maersk Kowloon 905 | Ashdod | 1/10/2019 | 1/31/2019 | 2019 | 3/10/2019 | No US Flag service available from Baltimore to Ashdod. | 1/22/2019 9:52:55 AM | YES | NO | eSignature: (b)(6) DateSigned: 1/22/2019 9:52:55 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC19457469 | DWCD | Baltimore | MSC Maersk Kowloon 905 | Ashdod | 1/22/2019 | 1/31/2019 | 2019 | 3/10/2019 | No US Flag Service from Baltimore to Ashdod | 1/24/2019 11:48:03 AM | YES | NO | eSignature: (b)(6) DateSigned: 1/24/2019 11:48:03 AM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 19873266 | DWCD | Baltimore | ONE LINE HANGZHOU B | Yokohama | 1/10/2019 | 1/31/2019 | 2019 | 3/11/2019 | No US Flag Carrier from Baltimore to Yokohama | 1/22/2019 1:07:41 PM | YES | NO | eSignature: (b)(6) DateSigned: 1/22/2019 1:07:41 PM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approve d? | Denied ? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC 19625688 | DWCD | Baltimore | ACL Grande Benin 0219 | Freeport of Monrovia | 12/28/2018 | 2/11/2019 | 2019 | 3/4/2019 | Green light provided by Post on 1/8/2019. There is no US flag service from Baltimore to Freeport of Monrovia | eSignature: (b)(6) | YES | NO | | Baltimore | Monrovia | Foreign Flag | P2 | |
| DC 19500003 | DWCD | Baltimore | ACL Grande Benin 0219 | Freeport of Monrovia | 1/7/2019 | 2/11/2019 | 2019 | 3/4/2019 | There is no US flag service from Baltimore to Freeport Monrovia | eSignature: (b)(6) DateSigned: 1/16/2019 3:58:55 PM | YES | NO | | Baltimore | Monrovia | Foreign Flag | P2 | |
| DC19562762 | DWCD | Charleston | CMA/CGM OOCL ASIA OL | Libreville | 12/20/2018 | 2/12/2019 | 2019 | 3/27/2019 | Green light from counselor on 1/22. Post instruced us to ship the end of January 2019. There is no US flag service from Charleston to Gabon | eSignature: (b)(6) | YES | NO | | Charleston | Libreville | Foreign Flag | P2 | |
| DC19375217 | DWCD | HOU | (Hyundia) - HYUNDAI BA | Bangkok | 1/7/2019 | 2/14/2019 | 2019 | 3/11/2019 | No US Flag Carrier from HOU to Bangkokfor this LCL shipment. | 1/8/2019 4:07:03 PM | YES | NO | eSignature: (b)(6) DateSigned: 1/8/2019 4:07:03 PM | Houston | Bangkok | Foreign Flag | P2 | |
| DC 19853215 | DWCD | Port Everlades | Hapag Lloyd/Limari/096S_ | Cartagena | 1/30/2019 | 2/14/2019 | 2019 | 2/17/2019 | No US Service available from Port Everglades to Port Cartagena. | 2/5/2019 5:44:02 AM | YES | NO | eSignature: (b)(6) DateSigned: 2/5/2019 5:44:02 AM | Port Everglades | Cartagena | Foreign Flag | P2 | |
| DC 19334035 | DWCD | Baltimore | MSC MAERSK GAIRLOC | Le Havre | 2/4/2019 | 2/14/2019 | 2019 | 3/9/2019 | There is no US flag service from Baltimore to Le Havre. Foreign Flags direct sailing. Denied Reason USF services available out of Norfolk with Hapag-Lloyd on vessel Please use USF | 2/5/2019 5:44:02 AM | YES | NO | USF services available out of Norfolk with Hapag-Lloyd on vessel Please use USF Charleston Express departing 2-12 and arriving to Le Havre on 2-27. Availibility on vessel Yorktown Express | Baltimore | Le Havre | Foreign Flag | P2 | |
| DC19787313 | DWCD | Baltimore | Hapag Lloyd JPO Libra 09 | Rio Haina | 2/15/2019 | 2/24/2019 | 2019 | 3/13/2019 | No US Flag Service from Baltimore to Rio Haina | eSignature: (b)(6) DateSigned: 2/19/2019 11:25:10 AM | YES | NO | | Baltimore | Rio Haina | Foreign Flag | P2 | |
| DC19478773 | DWCD | Norfolk | ONE LINE YM MOVEMEN | peom Penh | 1/30/2019 | 2/25/2019 | 2019 | 4/7/2019 | US Flag Carrier out of Norfolk will miss the RDD by over a week. Foreign Flag Carrier will arrive 4/7. | (b)(6) 1/31/2019 3:57:40 PM | YES | NO | eSignature: (b)(6) | Norfolk | Phnom Penh | Foreign Flag | P2 | |
| DC19471162 | DWCD | Baltimore | MSC Maersk Visby V910 | Dar Es Salaam | 2/22/2019 | 3/8/2019 | 2019 | 4/23/2019 | The P1 US flag service that sails from Norfolk has multiple transship points, Antwerp and Jebel Ali. Above Foreign Flag option has 1 transship point, already in Africa | (b)(6) 2/27/2019 1:41:54 PM | YES | NO | eSignature: (b)(6) | Baltimore | Dar Es Salaam | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19827993 | DWCD | Baltimore | Zim Vancouver 41 | Ashdod | 2/26/2019 | 3/11/2019 | 2019 | 4/9/2019 | This is an LCL shipment - No US Flag LCL service from Baltimore to Ashdod | eSignature: (b)(6) DateSigned: 3/1/2019 1:52:36 PM | YES | NO | | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC 19635857 | DWCD | Baltimore | ACL/Grimaldi Arabian Sea | Lome | 3/6/2019 | 3/15/2019 | 2019 | 4/8/2019 | Foreign Flag option is direct sailing from Baltimore. US flag service has 3 transship points: Port Said, Beirut and Algeciras Denied Reason | Kinloss departs Norfolk on | YES | NO | Denied Reason Per Maersk, P2 service available: Vessel Maersk Kensington 909E departs Norfolk on 3/13 and arrives in Lomen on 4/10. Vessel Maersk Kinloss departs Norfolk on | Baltimore | Lome | Foreign Flag | P2 | |
| DC19411788 | DWCD | Baltimore | ACL/Grimaldi Arabian Sea | Lome | 3/7/2019 | 3/15/2019 | 2019 | 4/8/2019 | Foreign Flag option is direct sailing from Baltimore. US flag service has 3 transship points: Port Said, Beirut and Algeciras Denied Reason | Kinloss departs Norfolk on | YES | NO | Denied Reason Per Maersk, P2 service available: Vessel Maersk Kensington 909E departs Norfolk on 3/13 and arrives in Lomen on 4/10. Vessel Maersk Kinloss departs Norfolk on | Baltimore | Lome | Foreign Flag | P2 | |
| DC19873514 | | | | | | | | | | eSignature: (b)(6) | | | | | | | | |
| | DWCD | Baltimore | MSC KRYSTAL 911E | Libreville | 2/15/2019 | 3/21/2019 | 2019 | 5/13/2019 | US Flag carriers do not offer LCL options from Baltimore to Libreville | 3/13/2019 12:11:55 PM | YES | NO | DateSigned: 3/13/2019 12:11:55 PM | Baltimore | Libreville | Foreign Flag | P2 | |
| DC19376236 | DWCD | Baltimore | OOCL - CMA CGM TAGE | Port Kelang | 3/12/2019 | 3/30/2019 | 2019 | 5/4/2019 | LCL Shipment - US Flag Carriers do not offer LCL options. | 3/14/2019 2:55:42 PM | YES | NO | eSignature: (b)(6) DateSigned: 3/14/2019 2:55:42 PM | Baltimore | Port Klang | Foreign Flag | P2 | |
| DC 19547790 | DWCD | Baltimore, MD | Seaspan Hamburg 0914S | Sydney | 3/7/2019 | 4/15/2019 | 2019 | 5/3/2019 | No LCL US Flag service from Baltimore to Sydney. US Flag carriers don't offer LCL options | (b)(6) 3/13/2019 8:11:04 AM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19194709 | DWCD | Port Everglades | King Ocean Service Hoheri | Rio Haina | 3/26/2019 | 4/19/2019 | 2019 | 4/22/2019 | US flag carriers don't offer LCL | 4/2/2019 2:25:12 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/2/2019 2:25:12 PM | Port Everglades | Rio Haina | Foreign Flag | P2 | |
| DC19591572 | DWCD | Los Angeles | ONE LINE NYK ATHENA | Manila | 3/27/2019 | 4/21/2019 | 2019 | 5/16/2019 | No US Flag Carrier from New York to Manila | 4/1/2019 3:03:32 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/1/2019 3:03:32 PM | Los Angeles | Manila | Foreign Flag | P2 | |
| DC19742122 | DWCD | Baltimore | SETH - GUNHILDE MAE | Port Kelang | 4/17/2019 | 4/29/2019 | 2019 | 6/5/2019 | FF Carrier has one transshipment point vs US Flag has two. Furthermore, FF carrier arrives 20 days earlier than US Flag. ETA will be met w/FFcarrier. | (b)(6) 5/10/2019 9:29:22 AM | YES | NO | eSignature: (b)(6) | Baltimore | Port Klang | Foreign Flag | P2 | |
| DC19804440 | DWCD | Baltimore | OOCL TORRENTE VOO6 | New Delhi | 4/15/2019 | 5/2/2019 | 2019 | 6/20/2019 | US Flag Carriers do not offer LCL options. FF Carrier will meet the RDD. | 4/22/2019 6:58:04 AM | YES | NO | eSignature: (b)(6) DateSigned: 4/22/2019 6:58:04 AM | Baltimore | New Delhi | Foreign Flag | P1 | via Jawaharlal Nehru or Pipivav |
| DC19275037 | DWCD | Baltimore | Maersk Kowloon 919E | Ashdod | 4/16/2019 | 5/9/2019 | 2019 | 6/16/2019 | US Flag hasto be trucked to Norfolk. In addition, there are two/o points. FF option sails directly out of Baltimore. | (b)(6) 4/25/2019 8:01:16 AM | YES | NO | eSignature: (b)(6) | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC19032269 | DWCD | Baltimore | Maersk Kowloon 919E | Ashdod | 4/22/2019 | 5/9/2019 | 2019 | 6/16/2019 | US Flag hasto be trucked to Norfolk. In addition, there are two/o points. FF option sails directly out of Baltimore. | (b)(6) 4/25/2019 7:42:41 AM | YES | NO | eSignature: (b)(6) | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC19362844 | DWCD | Baltimore | MSC Wide Bravo 918E | Libreville | 4/22/2019 | 5/10/2019 | 2019 | 7/2/2019 | LCL carriers do not offer US flag service from Baltimoreto Libreville | 4/26/2019 2:46:59 PM | YES | NO | eSignature: (b)(6) DateSigned: 4/26/2019 2:46:59 PM | Baltimore | Libreville | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC19362844 | DWCD | Baltimore | MSC Wide Bravo 918E | Libreville | 4/22/2019 | 5/10/2019 | 2019 | 7/2/2019 | LCL carriers do not offer US flag service from Baltimoreto Libreville | 4/26/2019 2:46:59 PM | YES | NO | eSignature:   (b)(6) DateSigned:  4/26/2019 2:46:59 PM | Baltimore | Libreville | Foreign Flag | P2 | |
| DC19668567 | DWCD | Baltimore | MSC Gjertrud 920W | Wellington | 5/1/2019 | 5/13/2019 | 2019 | 7/12/2019 | US Flag requires has 2 T/S points , longer transit time, and vessel arrives 10 days after RDD | 4/25/2019 7:15:01 AM | YES | NO | (b)(6) eSignature: | Baltimore | Wellington | Foreign Flag | P2 | |
| DC19221167 | DWCD | Baltimore | MSC Agio Dimitrios UA919 | Rig Haina | 4/26/2019 | 5/15/2019 | 2019 | 5/31/2019 | FF option goesstraight to Dominican Republic from Baltimore. USflag is P2 andt/s in Antwerp. | 4/25/2019 7:16:45 AM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Rio Haina | Foreign Flag | P2 | |
| DC 19818537 | DWCD | Baltimore | MSC Agio Dimitrios UA919 | Rig Haina | 4/30/2019 | 5/15/2019 | 2019 | 5/31/2019 | FF option goesstraight to Dominican Republic from Baltimore. USflag is P2 andt/s in Antwerp. | 4/26/2019 2:50:17 PM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Rio Haina | Foreign Flag | P2 | |
| DC19115854 | DWCD | Baltimore | MSC/Vittoria/ME920E | Terminal Madrid via Valenc | 4/5/2019 | 5/16/2019 | 2019 | 6/3/2019 | US Flag option has 4 trans-shipment points and takes an additional 3 weeks on the water | 4/26/2019 12:11:22 PM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19115854 | DWCD | Baltimore | MSC/Vittoria/ME920E | Terminal Madrid via Valenc | 4/5/2019 | 5/16/2019 | 2019 | 6/3/2019 | US Flag option has 4 trans-shipment points and takes an additional 3 weeks on the water | 4/26/2019 12:11:22 PM | YES | NO | eSignature:   (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC 19620087 | DWCD | Baltimore | Hapag Lloyd JPO Capricor | Ashdod | 5/13/2019 | 5/26/2019 | 2019 | 7/2/2019 | US flag option requires barge to Norfolk and has 2 trans shipmentpoints | 5/14/2019 1:47:26 PM | YES | NO | (T) eSignature:  DateSigned:  5/14/2019 1:47:26 PM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC19620087 | DWCD | Baltimore | Hapag Lloyd JPO Capricor | Ashdod | 5/13/2019 | 5/26/2019 | 2019 | 7/2/2019 | US flag option requires barge to Norfolk and has 2 trans shipmentpoints | 5/14/2019 1:47:26 PM | YES | NO | eSignature:   (b)(6) DateSigned:  5/14/2019 1:47:26 PM | Baltimore | Ashdod | Foreign Flag | P2 | |
| DC19912568 | DWCD | Miami | ZIM/Shekou/054E | Barcelona | 5/6/2019 | 5/30/2019 | 2019 | 6/17/2019 | There is no LCL US Flag service | 5/15/2019 2:44:15 PM | YES | NO | eSignature:   (b)(6) DateSigned:  5/15/2019 2:44:15 PM | Miami | Barcelona | Foreign Flag | P2 | |
| DC 19336765 | DWCD | Baltimore | MSC Maria Elena 922E | Odessa | 5/17/2019 | 5/30/2019 | 2019 | 6/30/2019 | The US Flag offers P2 service with 3 trans-shipment points and takes two weeks longerto arrive. | 5/17/2019 7:03:26 AM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Odessa | Foreign Flag | P2 | |
| DC19336765 | DWCD | Baltimore | MSC Maria Elena 922E | Odessa | 5/17/2019 | 5/30/2019 | 2019 | 6/30/2019 | The US Flag offers P2 service with 3 trans-shipment points and takes two weeks longerto arrive. | 5/17/2019 7:03:26 AM | YES | NO | eSignature:   (b)(6) | Baltimore | Odessa | Foreign Flag | P2 | |
| DC19986872 | DWCD | Baltimore | MSC Maria Elena 922 E | Odessa | 5/20/2019 | 5/30/2019 | 2019 | 6/30/2019 | The US Flag offers P2 service with 3 trans-shipmentpoints and takes 2 weeks longer to arrive. | 5/23/2019 6:43:53 AM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Odessa | Foreign Flag | P2 | |
| DC19986872 | DWCD | Baltimore | MSC Maria Elena 922 E | Odessa | 5/20/2019 | 5/30/2019 | 2019 | 6/30/2019 | The US Flag offers P2 service with 3 trans-shipmentpoints and takes 2 weeks longer to arrive. | 5/23/2019 6:43:53 AM | YES | NO | eSignature:   (b)(6) | Baltimore | Odessa | Foreign Flag | P2 | |
| DC19024893 | DWCD | Port Long Beach | NYK/Deneb/065E | Port Helsinki | 5/14/2019 | 5/31/2019 | 2019 | 7/18/2019 | There are no US flag vessels that allow household goods out of Port Long Beach. Foreign flag option has one transhipmentin Rotterdam. | 5/23/2019 1:00:47 PM | YES | NO | (b)(6) eSignature:   (b)(6) | Los Angeles | Helsinki | Foreign Flag | P2 | |
| DC 19996168 | DWCD | Norfolk | OOCL CMA LIBRA OTU6 | Port Kelang | 5/14/2019 | 5/31/2019 | 2019 | 7/3/2019 | Foreign Flag Carrier has direct service. US Carrier has two transshipmentpointstaking three weekslonger than th Foreign Flag carrier. Each transshipment point potentially causes delays and the addedpossibility of missing our RDD. | (b)(6) | YES | NO | potentially causes delays and the addedpossibility of missing our RDD. eSignature:   (b)(6) | Norfolk | Port Klang | Foreign Flag | P2 | |
| DC19747975 | DWCD | Seattle, WA | OOCL NEW YORK 055W | Haiphong | 5/23/2019 | 6/8/2019 | 2019 | 7/9/2019 | No US Flag Carrier that sails directly from Seattle or Portland to Haiphong. | 5/30/2019 11:49:12 AM | YES | NO | eSignature:   (b)(6) DateSigned: 5/30/2019 11:49:12 AM | SEATTLE | Haiphong | Foreign Flag | P2 | |
| DC 19295816 | DWCD | Baltimore | EVERGREEN EVERLAD | yokohama | 5/24/2019 | 6/8/2019 | 2019 | 7/23/2019 | Foreign Flag Carrier has one transshipmentpoint making our RDD … versus US Flag Carrier that transships twice - delaying the arrival and missing our RDD | 5/30/2019 12:54:06 PM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC19181150 | DWCD | Norfolk | ONE LINE YMWIND 010 | (CD Phuoc Long | 5/30/2019 | 6/10/2019 | 2019 | 7/31/2019 | FF Carier is a direct shipment to Cai Mep - making our RDD versus US Flag having two transshipment points with 19 days longertransit times. Additional Transhipment Points causes concern over our RDD. | (b)(6) | YES | NO | Points causes concern over missing our RDD. | Norfolk | Phuoc Long ICD | Foreign Flag | P2 | |
| DC 19263856 | DWCD | Norfolk | ONE LINE YMWIND 010 | (CD Phuoc Long | 5/31/2019 | 6/10/2019 | 2019 | 7/31/2019 | FF Carier is a direct shipment to Cai Mep - making our RDD versus US Flag having two transshipment points with 19 days longertransit times. Additional Transhipment Points causes concern over our RDD. | (b)(6) | YES | NO | Points causes concern over missing our RDD. eSignature:   (b)(6) | Norfolk | Phuoc Long ICD | Foreign Flag | P2 | |
| DC19472251 | DWCD | Miami | Hapag Lloyd Vienna Expre | Varna | 1/3/2019 | 6/14/2019 | 2019 | 7/16/2019 | No US Flag Service from Miami to Thessaloniki | 5/22/2019 2:38:30 PM | YES | NO | eSignature:   (b)(6) DateSigned:  5/22/2019 2:38:30 PM | Miami | Varna | Foreign Flag | P2 | |
| DC19508670 | DWCD | Baltimore | EVERGREEN EVERLEG | lat Krabang | 5/30/2019 | 6/15/2019 | 2019 | 8/5/2019 | FF Carrier takes less transit times with one transshipmentpoint vs US Carrier with a weekadditional transit days.....and two transshipmentpoints - missing our RDD | 6/4/2019 2:40:08 PM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Lat Krabang | Foreign Flag | P2 | |
| DC19712860 | DWCD | Baltimore | EVERGREEN EVERLEG | lat Krabang | 5/29/2019 | 6/15/2019 | 2019 | 8/5/2019 | FF Carrier takes less transit times with one transshipmentpoint vs US Carrier with a weekadditional transit days..... And twotransshipment points - missing our RDD. | 6/4/2019 2:40:53 PM | YES | NO | (b)(6) eSignature:   (b)(6) | Baltimore | Lat Krabang | Foreign Flag | P2 | |
| DC19273849 | DWCD | Baltimore | MSC/Rachele ME/925E | Thessaloniki | 6/3/2019 | 6/20/2019 | 2019 | 7/17/2019 | US flag option has multiple transhipmentpoints and has an additional 12 extra days transit time using US flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) | YES | NO | one container. | Baltimore | Thessaloniki | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC19273849 | DWCD | Baltimore | MSC/Rachele ME/925E | Thessaloniki | 6/3/2019 | 6/20/2019 | 2019 | 7/17/2019 | US flag option has multiple transshipmentpoints and has an additional 12 extra days transit than the foreign flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) | YES | NO | one container. eSignature: (b)(6) | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC19557784 | DWCD | Baltimore | MSC/Rachele ME/925E | Thessaloniki | 6/7/2019 | 6/20/2019 | 2019 | 7/17/2019 | US flag option has multiple transshipmentpoints and has an additional 12 extra days transit than the foreign flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) 6/11/2019 1:34:09 PM | YES | NO | one container. eSignature: (b)(6) | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC19557784 | DWCD | Baltimore | MSC/Rachele ME/925E | Thessaloniki | 6/7/2019 | 6/20/2019 | 2019 | 7/17/2019 | US flag option has multiple transshipmentpoints and has an additional 12 extra days transit than the foreign flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) 6/11/2019 1:34:09 PM | YES | NO | one container. | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| Dc19269901 | DWCD | Norfolk | OOCL CMA CGM THAME | Lat Krabang | 6/21/2019 | 6/28/2019 | 2019 | 8/11/2019 | US Carrier has a weeks longertransit time and transships twice. to Laem Chabang - making our RDD FF Carrier is direct | (b)(6) 6/11/2019 7:19:18 AM | YES | NO | eSignature: (b)(6) | Norfolk | Lat Krabang | Foreign Flag | P2 | |
| DC19391028 | DWCD | Baltimore | MSC Cornelia 926W | Sydney | 6/17/2019 | 7/1/2019 | 2019 | 8/24/2019 | The US Flag option offers P2 service with two transshipmentpoints - including Antwerp - and take two weekslongerto arrive. | (b)(6) 6/12/2019 1:34:41 PM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19391028 | DWCD | Baltimore | MSC Cornelia 926W | Sydney | 6/17/2019 | 7/1/2019 | 2019 | 8/24/2019 | The US Flag option offers P2 service with two transshipmentpoints - including Antwerp - and take two weekslongerto arrive. | (b)(6) 6/12/2019 1:34:41 PM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19491168 | DWCD | Baltimore | MSC Cornelia 926W | Sydney | 6/7/2019 | 7/1/2019 | 2019 | 8/24/2019 | The US Flag option offers P2 service with two transshipmentpoints - including Antwerp - and take two weekslongerto arrive. | (b)(6) 6/17/2019 2:56:42 PM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19491168 | DWCD | Baltimore | MSC Cornelia 926W | Sydney | 6/7/2019 | 7/1/2019 | 2019 | 8/24/2019 | The US Flag option offers P2 service with two transshipmentpoints - including Antwerp - and take two weekslongerto arrive. | (b)(6) 6/17/2019 2:56:42 PM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19929421 | DWCD | Baltimore | MSC Cape Moss UZ927S | Durban | 6/25/2019 | 7/3/2019 | 2019 | 8/2/2019 | US Flag option offers P2 service with transshipment in Antwerp and takes two weeks longerto arrive. FF option is direct. | (b)(6) 6/20/2019 8:16:03 AM | YES | NO | eSignature: (b)(6) | Baltimore | Durban | Foreign Flag | P2 | |
| DC19929421 | DWCD | Baltimore | MSC Cape Moss UZ927S | Durban | 6/25/2019 | 7/3/2019 | 2019 | 8/2/2019 | US Flag option offers P2 service with transshipment in Antwerp and takes two weeks longerto arrive. FF option is direct. | (b)(6) 6/20/2019 8:16:03 AM | YES | NO | eSignature: (b)(6) | Baltimore | Durban | Foreign Flag | P2 | |
| DC19232853 | DWCD | Norfolk | OOCL APL DETROIT OT | Laem Chabang | 6/19/2019 | 7/3/2019 | 2019 | 8/18/2019 | US Carrier has three transshipmentpoints vs FF Flag Carrier that ships directs in less transit days - assuring we meet our RDD | (b)(6) 6/12/2019 1:36:59 PM | YES | NO | eSignature: (b)(6) | Norfolk | Laem Chabang | Foreign Flag | P2 | |
| DC 19221390 | DWCD | Baltimore | Wallenius/Tiger/CF918 | Manzanillo | 6/19/2019 | 7/3/2019 | 2019 | 7/10/2019 | There is no US Flag service from Port Baltimore to Port Manzanillo. | (b)(6) 6/18/2019 11:49:45 AM | YES | NO | eSignature: 6/18/2019 DateSigned: 6/18/2019 11:49:45 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC19221390 | DWCD | Baltimore | Wallenius/Tiger/CF918 | Manzanillo | 6/19/2019 | 7/3/2019 | 2019 | 7/10/2019 | There is no US Flag service from Port Baltimore to Port Manzanillo. | (b)(6) 6/18/2019 11:49:45 AM | YES | NO | eSignature: (b)(6) DateSigned: 6/18/2019 11:49:45 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC19016727 | DWCD | Baltimore | MSC/Vittoria/ME927E | Terminal Madrid via Valenc | 6/25/2019 | 7/4/2019 | 2019 | 7/25/2019 | US Flag option takes an additional 26 days on the water, an extra transhipment, and sails out of Norfolk. Foreign flag option is direct and sails out of Baltimore. | (b)(6) 6/18/2019 6:19:56 AM | YES | NO | eSignature: (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC 19016727 | DWCD | Baltimore | MSC/Vittoria/ME927E | Terminal Madrid via Valenc | 6/25/2019 | 7/4/2019 | 2019 | 7/25/2019 | US Flag option takes an additional 26 days on the water, an extra transhipment, and sails out of Norfolk. Foreign flag option is direct and sails out of Baltimore. | (b)(6) 6/18/2019 6:19:56 AM | YES | NO | eSignature: (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19377524 | DWCD | Baltimore | MSC/Vittoria/ME927E | Terminal Madrid via Valenc | 6/20/2019 | 7/4/2019 | 2019 | 7/25/2019 | US Flag option takes an additional 26 days on the water, an extra transhipment, and sails out of Norfolk. Foreign flag option is direct and sails out of Baltimore. | (b)(6) 6/17/2019 3:14:58 PM | YES | NO | eSignature: (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19377524 | DWCD | Baltimore | MSC/Vittoria/ME927E | Terminal Madrid via Valenc | 6/20/2019 | 7/4/2019 | 2019 | 7/25/2019 | US Flag option takes an additional 26 days on the water, an extra transhipment, and sails out of Norfolk. Foreign flag option is direct and sails out of Baltimore. | (b)(6) 6/17/2019 3:14:58 PM | YES | NO | eSignature: (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19174005 | DWCD | Baltimore | MSC/Vittoria ME.927E | Thessaloniki | 6/17/2019 | 7/4/2019 | 2019 | 7/31/2019 | US flag option has multiple transhipment points and has an additional week oftransit than the foreign flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) | YES | NO | container. eSignature: (b)(6) | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC19174005 | DWCD | Baltimore | MSC/Vittoria ME.927E | Thessaloniki | 6/17/2019 | 7/4/2019 | 2019 | 7/31/2019 | US flag option has multiple transhipment points and has an additional week oftransit than the foreign flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) | YES | NO | container. eSignature: (b)(6) | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC19006723 | DWCD | Baltimore | MSC/Vittoria ME.927E | Thessaloniki | 6/19/2019 | 7/4/2019 | 2019 | 7/31/2019 | US flag option has multiple transhipment points and has an additional week oftransit than the foreign flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) 6/18/2019 1:40:23 PM | YES | NO | container. eSignature: (b)(6) | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC 19006723 | DWCD | Baltimore | MSC/Vittoria ME.927E | Thessaloniki | 6/19/2019 | 7/4/2019 | 2019 | 7/31/2019 | US flag option has multiple transhipment points and has an additional week oftransit than the foreign flag option. We are going to consolidate HHE/CNS/POVin one container. | (b)(6) 6/18/2019 1:40:23 PM | YES | NO | container. eSignature: (b)(6) | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC19900260 | DWCD | Baltimore | ONE LINE HANGZHOU B | Yokohama | 6/14/2019 | 7/4/2019 | 2019 | 8/12/2019 | US Flag Carriers do not offer LCL options | (b)(6) 6/18/2019 1:37:31 PM | YES | NO | eSignature: 6/18/2019 DateSigned: 6/18/2019 1:37:31 PM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC19069228 | DWCD | Baltimore | EVERGREEN EVERLEA | yokohama | 6/28/2019 | 7/6/2019 | 2019 | 8/20/2019 | US Carrier has two transshipmentpoints - and will miss our RDD by 7-10 days. FF Carrier has one transshipment point that assures us of meeting our RDD. | 6/28/2019 12:15:47 PM | YES | NO | (b)(6) eSignature: | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC19069228 | DWCD | Baltimore | EVERGREEN EVERLEA | yokohama | 6/28/2019 | 7/6/2019 | 2019 | 8/20/2019 | US Carrier has two transshipmentpoints - and will miss our RDD by 7-10 days. FF Carrier has one transshipment point that assures us of meeting our RDD. | 6/28/2019 12:15:47 PM | YES | NO | eSignature: (b)(6) | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 19821355 | DWCD | Baltimore | ONE LINE MILANO BRID | Haiphong | 6/24/2019 | 7/16/2019 | 2019 | 8/22/2019 | US Carrier does not offer LCL options. | 7/2/2019 7:52:37 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/2/2019 7:52:37 AM | Baltimore | Haiphong | Foreign Flag | P2 | |
| DC19627264 | DWCD | Norfolk | ONE LINE MOL PARADI | Laem Chabang | 7/5/2019 | 7/16/2019 | 2019 | 8/23/2019 | US Carrier takes a week longerwith transshipmentpoint in Port Said, causing delays & good possibility of missing our RDD. FF Carrier is a direct shipment. | eSignature: (b)(6) | YES | NO | eSignature: (b)(6) | Norfolk | Laem Chabang | Foreign Flag | P2 | |
| DC19610782 | DWCD | Norfolk | Hapag Lloyd MOL Paradis | Terminal Nairobi | 6/27/2019 | 7/17/2019 | 2019 | 8/28/2019 | The US Flag vessel is 2 weeks longer transit time and has an extra transship point | 7/10/2019 7:31:07 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/10/2019 7:31:07 AM | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19651296 | DWCD | Norfolk | Hapag Lloyd MOL Paradis | Terminal Nairobi | 7/2/2019 | 7/17/2019 | 2019 | 8/28/2019 | The US Flag vessel is 2 weeks longer transit time and has an extra transship point | 7/10/2019 7:26:11 AM | YES | NO | eSignature: (b)(6) DateSigned: | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19470099 | DWCD | Norfolk | Hapag Lloyd MOL Paradis | Terminal Nairobi | 7/3/2019 | 7/17/2019 | 2019 | 8/28/2019 | The US Flag vessel is 2 weeks longer transit time and has an extra transship point | 7/10/2019 7:28:24 AM | YES | NO | eSignature: (b)(6) DateSigned: (b)(6) | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19964282 | DWCD | Oakland | Hapag Lloyd Tokyo Expres | Alexandria | 3/27/2019 | 7/18/2019 | 2019 | 9/9/2019 | Green light provided by Post on 7/11/19. US Flag (APL) has 2 transships (Busan & (Livorno) Port Said) where Foreign Flag option has 1 (Livorno) | 7/15/2019 12:54:30 PM | YES | NO | eSignature: (b)(6) | Oakland | Alexandria | Foreign Flag | P2 | |
| DC19800436 | DWCD | Baltimore | ONE LINE YM UNIFORM! | Yokohama | 6/28/2019 | 7/18/2019 | 2019 | 8/26/2019 | US Flag Carriers Do Notoffer LCL options. | 7/8/2019 6:26:23 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/8/2019 6:26:23 AM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC 19800436 | DWCD | Baltimore | ONE LINE YM UNIFORM! | Yokohama | 6/28/2019 | 7/18/2019 | 2019 | 8/26/2019 | US Flag Carriers Do Notoffer LCL options. | 7/8/2019 6:26:23 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/8/2019 6:26:23 AM | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC19335972 | DWCD | Savannah | MSC Sansa 929R | Port Sudan | 7/1/2019 | 7/22/2019 | 2019 | 9/6/2019 | The US Flag vessel transships twice and the Foreign Flag option only transships once andwill meet the RDD | eSignature: (b)(6) | YES | NO | | Savannah | Port Sudan | Foreign Flag | P2 | |
| DC19292266 | DWCD | Baltimore | Gushlide Maersk 930W | Sydney | 6/24/2019 | 7/22/2019 | 2019 | 9/14/2019 | The US Flag option offers P2 service with two transshipmentpoints - including Antwerp - and takes two weekslongerto arrive. | 6/20/2019 9:54:08 AM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19292266 | DWCD | Baltimore | Gushlide Maersk 930W | Sydney | 6/24/2019 | 7/22/2019 | 2019 | 9/14/2019 | The US Flag option offers P2 service with two transshipmentpoints - including Antwerp - and takes two weekslongerto arrive. | 6/20/2019 9:54:08 AM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19280008 | DWCD | Seattle | ACL/Atlantic Star/3519 | Dublin | 6/24/2019 | 7/25/2019 | 2019 | 8/2/2019 | There is no US flag LCL service | 7/1/2019 9:39:40 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/1/2019 9:39:40 AM | SEATTLE | Dublin | Foreign Flag | P2 | |
| DC19679239 | DWCD | Baltimore | Wallenius/Tyola/CF920TY | anzanillo | 7/10/2019 | 7/26/2019 | 2019 | 8/2/2019 | There is no US Flag service from Port Baltimore to Port Manzanillo. The only P2 option routes through Bremerhaven | eSignature: (b)(6) | YES | NO | | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC19607502 | DWCD | Baltimore | ZIM LINES GERTRUDE M | Haiphong | 7/19/2019 | 7/29/2019 | 2019 | 9/16/2019 | US Carrier has two transshipmentpoints with 57 daystransit times - 8+ days longer than the FF Carrier that has only one transshipmentpoint. FF carrier assures usof making the RDD. | making the RDD. | YES | NO | | Baltimore | Haiphong | Foreign Flag | P2 | |
| DC19944367 | DWCD | Norfolk | Hapag Lloyd YM Movemen | Terminal Nairobi | 7/11/2019 | 7/29/2019 | 2019 | 9/11/2019 | The US Flag vessel is 2 weeks longer transit time and has an extra transship point | 7/18/2019 10:18:05 AM | YES | NO | eSignature: (b)(6) DateSigned: | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19484777 | DWCD | Baltimore | EVERGREEN CAPE KOR | Haiphong | 7/10/2019 | 8/2/2019 | 2019 | 9/13/2019 | US Flag Carrier trans-ships in Antwerp & Hong Kong. Both ports are slow & often times backlogged in the summer. Foreign Flag Carrier has one transshipment point. | point. (b)(6) eSignature: | YES | NO | | Baltimore | Haiphong | Foreign Flag | P2 | |
| DC19144156 | DWCD | Baltimore | ACLU/Atlantic Sky/3719 | Copenhagen | 9/9/2019 | 8/8/2019 | 2019 | 8/26/2019 | There is no US Flag LCL service available. | eSignature: (b)(6) DateSigned: 9/20/2019 8:52:14 AM | YES | NO | | Baltimore | Copenhagen | Foreign Flag | P2 | |
| DC19695946 | DWCD | Baltimore | EVERGREEN EVER LAW | Haiphong | 7/18/2019 | 8/10/2019 | 2019 | 9/17/2019 | US Flag Carrier trans-ships in Antwerp & Hong Kong. Both ports are slow and often times backlogged in the summer. Foreign Flag Carrier has one transshipmentpoint. | eSignature: (b)(6) | YES | NO | | Baltimore | Haiphong | Foreign Flag | P2 | |
| DC19981556 | DWCD | Baltimore | ONE/Essence/54 | Helsinki | 6/6/2019 | 8/10/2019 | 2019 | 9/2/2019 | There are no US flag LCL vessels | 7/18/2019 10:19:20 AM | YES | NO | eSignature: (b)(6) DateSigned: 7/18/2019 10:19:20 AM | Baltimore | Helsinki | Foreign Flag | P2 | |
| DC19478722 | DWCD | Long Beach, CA | OOCL KOTA PEKARANG | Haiphong | | 8/2/2019 | 2019 | 9/10/2019 | US Flag vessel trans-ships in Busan - a busy & slow moving port during the summer. Foreign Flag vesselsails direct. This is a POV - difficult. The sooner less handling of the containerthe better saving CLaim Reporting. Uponarrival customis lengthy and | containerthe better saving CLaim Reporting. Uponarrival customis lengthy and difficult. The sooner the vesselarrives, the sooner cstoms begins. | YES | NO | | Los Angeles | Haiphong | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC19897088 | DWCD | Mobile | MSC/Alessia/933E | Copenhagen | 6/25/2019 | 8/18/2019 | 2019 | 9/5/2019 | Per Hapag Lloyd there is no US flag service from Port Mobile to Port Copenhagen. Port Mobile is the closest Port from origin agent. RDD is September 16th. See attached email from Hapag Lloyd. | (b)(6) 8/13/2019 7:47:50 AM | YES | NO | eSignature:  (b)(6) attached email from Hapag Lloyd. | Mobile | Copenhagen | Foreign Flag | P2 | |
| DC19291822 | DWCD | Baltimore | ZIM LINES CLEMENTINE | Haiphong | 7/31/2019 | 8/19/2019 | 2019 | 10/7/2019 | US Flag Carrier trans-ships in Antwerp & Hong Kong. Both ports are slow and often times backlogged in the summer. Foreign Flag Carrier has one transshipmentpoint. | eSignature:  (b)(6) | YES | NO | | Baltimore | Haiphong | Foreign Flag | P2 | |
| DC19707564 | DWCD | Baltimore | ONE LINE MONACO BRI | Gai Mep | 8/6/2019 | 8/20/2019 | 2019 | 10/6/2019 | US Carrier tranships twice then barges the shipmentto the final destination. FF carrier ships direct with less transit days assuring we meet the RDD byavoiding transshipmentdelays. | eSignature:  (b)(6) transshipmentdelays. | YES | NO | | Baltimore | Ho Chi Minh City | Foreign Flag | P2 | |
| DC19863951 | DWCD | Baltimore | MSC/Vittoria/ME934E | Terminal Madrid via Valenc | 8/6/2019 | 8/22/2019 | 2019 | 9/9/2019 | US Flag option takes an additional 29 days on the water, two extra transshipment points, and sails out of Norfolk. Foreign flag option is direct and sails out of Baltimore. We would like to consolidate HHE and POVin oneconiainer. | eSig | YES | NO | We would like to consolidate HHE and POVin oneconiainer. | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19785031 | DWCD | Baltimore | MSC/Vittoria/ME934E | Terminal Madrid via Valenc | 6/25/2019 | 8/22/2019 | 2019 | 9/9/2019 | US Flag option takes an additional 29 days on the water, two extra transshipment points, and sails out of Norfolk. Foreign flag option is direct and sails out of Baltimore. We would like to consolidate HHE and POVin oneconiainer. | (b)(6) | YES | NO | We would like to consolidate HHE and POVin oneconiainer. eSignature:  (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19785031 | DWCD | Baltimore | MSC/Vittoria/ME934E | Terminal Madrid via Valenc | 6/25/2019 | 8/22/2019 | 2019 | 9/9/2019 | US Flag option takes an additional 29 days on the water, two extra transshipment points, and sails out of Norfolk. Foreign flag option is direct and sails out of Baltimore. We would like to consolidate HHE and POVin oneconiainer. | (b)(6) | YES | NO | We would like to consolidate HHE and POVin oneconiainer. eSignature:  (b)(6) | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19984802 | DWCD | Baltimore | MSCVittoria ME934E | Terminal Tirana | 8/2/2019 | 8/22/2019 | 2019 | 9/17/2019 | No US Flag Service to terminal Tirana | eSignature: (b)(6) DateSigned: 8/15/2019 10:50:40 AM | YES | NO | | Baltimore | Tirana | Foreign Flag | P2 | |
| DC19397625 | DWCD | Baltimore | MSCVittoria ME934E | Terminal Tirana | 7/30/2019 | 8/22/2019 | 2019 | 9/17/2019 | No US Flag Service to terminal Tirana | eSignature: (b)(6) DateSigned: 8/15/2019 9:45:03 AM | YES | NO | | Baltimore | Tirana | Foreign Flag | P2 | |
| DC19087891 | DWCD | Baltimore | ONE LINE SEASPAN ZA | Yokohama | 8/6/2019 | 8/22/2019 | 2019 | 9/30/2019 | US Flag carriers do not offer LCL options. | eSignature: (b)(6) DateSigned: 8/12/2019 8:23:24 AM | YES | NO | | Baltimore | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC19833259 | DWCD | Charleston | MSC Adelaide MC934R | Durban | 7/22/2019 | 8/26/2019 | 2019 | 10/11/2019 | US Flag doesn't offer LCL service | eSignature: (b)(6) DateSigned: 8/21/2019 7:00:10 AM | YES | NO | | Charleston | Durban | Foreign Flag | P2 | |
| DC19287745 | DWCD | Oaklan | MSC Adelaide MC934R | Durban | 8/1/2019 | 8/26/2019 | 2019 | 10/11/2019 | US Flag takes two weekslong and transshipsin Antwerp. This will be consolidated with Shelby Hunt and Ky Lam. | eSignature:  (b)(6) | YES | NO | | Oakland | Durban | Foreign Flag | P2 | |
| DC 19888453 | DWCD | Charleston | MSC Adelaide MC934R | Durban | 7/22/2019 | 8/26/2019 | 2019 | 10/11/2019 | US Flag doesn't offer LCL service | eSignature: (b)(6) DateSigned: 8/21/2019 6:59:57 AM | YES | NO | | Charleston | Durban | Foreign Flag | P2 | |
| DC19103564 | DWCD | Baltimore | ONE LINE YMWIND 011 | Gai Mep | 8/12/2019 | 8/26/2019 | 2019 | 10/14/2019 | US Carrier trans-ships twice then barges the shipmentto the final destination. FF Carrier ships direct with less transit days by avoiding transshipment delays. | eSignature:  (b)(6) | YES | NO | | Baltimore | Ho Chi Minh City | Foreign Flag | P2 | |
| DC19581229 | DWCD | Baltimore | MSC Northern Debonair U | Durban | 8/19/2019 | 8/27/2019 | 2019 | 9/24/2019 | US Flag option transships in Antwerp and takes three weekslongeto arrive. FF option is direct. | eSignature:  (b)(6) | YES | NO | | Baltimore | Durban | Foreign Flag | P2 | |
| DC19549308 | DWCD | Baltimore | MSC Northern Debonair U | Durban | 8/8/2019 | 8/27/2019 | 2019 | 9/24/2019 | US Flag option transships in Antwerp and takes three weekslongeto arrive. FF option is direct. | eSignature:  (b)(6) | YES | NO | | Baltimore | Durban | Foreign Flag | P2 | |
| DC19152120 | DWCD | Baltimore | MSC Northern Debonair U | Durban | 8/16/2019 | 8/27/2019 | 2019 | 9/24/2019 | US Flag option transships in Antwerp and takes three weekslongeto arrive. FF option is direct. | eSignature:  (b)(6) | YES | NO | | Baltimore | Durban | Foreign Flag | P2 | |
| DC19793994 | DWCD | Philadelphia | ONE LINE MONACOBRI | Haiphong | 8/8/2019 | 8/27/2019 | 2019 | 10/3/2019 | US Flag Carriers do not offer LCL options. | eSignature: (b)(6) DateSigned: 8/14/2019 2:12:53 PM | YES | NO | | Philadelphia | Haiphong | Foreign Flag | P2 | |
| DC19193905 | DWCD | Norfolk | OOCL CMA CGM IVANHO | Port Kelang | 8/12/2019 | 8/28/2019 | 2019 | 10/2/2019 | US Flag Carriers do not offer LCL options. | eSignature: (b)(6) DateSigned: 8/15/2019 10:00:40 AM | YES | NO | | Norfolk | Port Klang | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC19528661 | DWCD | Los Angeles | ONE LINE YM MOBILITY | Bangkok | 8/8/2019 | 8/29/2019 | 2019 | 9/28/2019 | US Flag Carriers do not offer LCL options. | eSignature: (b)(6) DateSigned: 8/15/2019 9:45:30 AM | YES | NO | | Los Angeles | Bangkok | Foreign Flag | P2 | |
| DC19789009 | DWCD | Baltimore | MSC/Maersk Sheerness/9 | Terminal Madrid via Valenc | 8/16/2019 | 8/29/2019 | 2019 | 9/16/2019 | US Flag option takes an additional 40 days on the water, with 3 transshipment points(see attachments). Foreign flag option is direct to POE Valencia with 18 days on the water. | on the water. eSignature: (b)(6) | YES | NO | | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19015555 | DWCD | Baltimore | MSC/Maersk Sheerness/9 | Terminal Madrid via Valenc | 8/14/2019 | 8/29/2019 | 2019 | 9/16/2019 | US Flag option takes an additional 40 days on the water, with 3 transshipment points(see attachments). Foreign flag option is direct to POE Valencia with 18 days | on the water. | YES | NO | | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19377522 | DWCD | Baltimore | Maersk/Sheerness/935E | Terminal Madrid via Valenc | 6/25/2019 | 8/29/2019 | 2019 | 9/16/2019 | US Flag option takes an additional 18 days on the water, with two extra transshipment points. Foreign flag option is direct to POE Valencia. Per Post "route to POE Valencia or Algeciras to arrive around 9/23". | (b)(6) eSignature: (b)(6) | YES | NO | or Algeciras to arrive around 9/23". | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19377522 | DWCD | Baltimore | Maersk/Sheerness/935E | Terminal Madrid via Valenc | 6/25/2019 | 8/29/2019 | 2019 | 9/16/2019 | US Flag option takes an additional 18 days on the water, with two extra transshipment points. Foreign flag option is direct to POE Valencia or Algeciras to arrive around 9/23". | (b)(6) eSignature: (b)(6) | YES | NO | or Algeciras to arrive around 9/23". | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19884503 | DWCD | Baltimore | MSC Maersk Sheerness 9 | Odessa | 8/19/2019 | 8/29/2019 | 2019 | 9/28/2019 | The US Flag offers P2 service with 3 transshioment points and takes to arrive. Coolsdiated shipment with) CNS. HHE and CNS and[(#)(#) r | CNS. eSignature: (b)(6) | YES | NO | | Baltimore | Odessa | Foreign Flag | P2 | |
| DC19738546 | DWCD | Baltimore | MSC Maersk Sheerness 9 | Odessa | 8/19/2019 | 8/29/2019 | 2019 | 9/28/2019 | The US Flag offers P2 service with 3 transshioment points and takes 10 days longer to arrive. Coolsdiated shipment with[(#)(#) CNS. CNS and (b)(6) HHE and | CNS. | YES | NO | | Baltimore | Odessa | Foreign Flag | P2 | |
| DC19733027 | DWCD | Baltimore | MSC/Maersk Sheerness/9 | Thessaloniki | 8/14/2019 | 8/29/2019 | 2019 | 9/17/2019 | US flag option has multiple transshipment points and has additional weeks on the water than the foreign flag option. We are going to consolidate HHE/CNS/POV in one container. | eSig | YES | NO | | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC19959611 | DWCD | Baltimore | Hapag Lloyd/Atlantic Sky/A | Liverpool | 8/8/2019 | 9/1/2019 | 2019 | 9/21/2019 | US Flag option has multiple transhipments while foreign flag option sails direct. See attached USflag sailings. | eSignature: (b)(6) | YES | NO | | Baltimore | Liverpool | Foreign Flag | P2 | |
| DC19072737 | DWCD | Norfolk | Hapag Lloyd Granville Brid | Terminal Nairobi | 7/22/2019 | 9/3/2019 | 2019 | 10/16/2019 | Green Light from Post provided on 8/22 to consolidate with(#)(#) b)(6) [DC 19602370 to Terminal Nairobi (6)(6) ;Foreign Flag Waiver approved on /T22 and attached. The US Flag vessel is 2 weekslonger transit time and has an | /T22 and attached. The US Flag vessel is 2 weekslonger transit time and has an extra transship point | YES | NO | | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19652044 | DWCD | Baltimore | MSC/Maria Elena/ME936E | Terminal Madrid via Valenc | 8/22/2019 | 9/5/2019 | 2019 | 9/23/2019 | US Flag option takes an additional 40 days on the water, with 3 transshipment points(see attachments). Foreign flag option is direct to POE Valencia with 18 days on the water. | on the water. eSignature: (b)(6) | YES | NO | | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19275819 | DWCD | Baltimore | MSC/Maria Elena/ME936E | Terminal Madrid via Valenc | 8/26/2019 | 9/5/2019 | 2019 | 9/23/2019 | US Flag option takes an additional 40 days on the water, with 3 transshipment points(see attachments). Foreign flag option is direct to POE Valencia with 18 days on the water. | on the water. eSignature: (b)(6) | YES | NO | | Baltimore | Madrid | Foreign Flag | P1 | Via Algeciras |
| DC19774529 | DWCD | Baltimore | MSC Cape Moss UZ936S | Durban | 8/28/2019 | 9/6/2019 | 2019 | 10/4/2019 | US Flag option transships in Antwerp and takes 3 weeks longerto arrive. FF option is direct. Want to consul with ()(6) HHE | eSignature: (6)(6) | YES | NO | | Baltimore | Durban | Foreign Flag | P2 | |
| DC19147657 | DWCD | Baltimore | ZIM LINES MSC ROMA 4 | Port Kelang | 8/6/2019 | 9/9/2019 | 2019 | 10/12/2019 | US Flag Carrier trans-ships via Antwerp and Singapore. Both ports are often busy and backlogged during the summer months. FF Carrier tranships once - assuring we make our RDD. | we make our RDD. eSignature: (b)(6) | YES | NO | | Baltimore | Port Klang | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC19736411 | DWCD | Norfolk | CMA/CGM Vienna Expres | geeville | 8/27/2019 | 9/12/2019 | 2019 | 10/24/2019 | US Flag service has 2 tranship points and the Foreign Flag option only has1 transship. Please note, this is for a consolidation with (#)(#) CNS/DC19962731 and ()()) | CNS/DC19962731 and()() CNS/DC19718710, ALL TO POST LIBREVILLE | YES | NO | | Norfolk | Libreville | Foreign Flag | P2 | |
| DC19273748 | DWCD | Baltimore | MSC/SM New York/ME938 | Thessaloniki | 8/26/2019 | 9/12/2019 | 2019 | 10/9/2019 | US flag option has multiple transshipment points and has additional weeks on the water than the foreign flag option. | eSignature: (b)(6) | YES | NO | | Baltimore | Thessaloniki | Foreign Flag | P2 | |
| DC19198689 | DWCD | Baltimore | One/YM Essence/55 | Helsinki | 8/19/2019 | 9/14/2019 | 2019 | 10/7/2019 | There is no US Flag LCL service available. | eSignature: (b)(6) DateSigned: 8/26/2019 8:52:55 AM | YES | NO | | Baltimore | Helsinki | Foreign Flag | P2 | |
| DC19464416 | DWCD | Baltimore | ZIM GUTHORM MAERSK | Port Klang | 9/19/2019 | 9/30/2019 | 2019 | 11/10/2019 | US Flag has multiple trans-shipment points – including Jebel Ali - the busiest port in the Middle East. Potentially long delays with vessel/roll-overs. Foreign Flag carrier has less transit days and transships through Colombo- a quieter port which | carrier has less transit days and transships through Colombo- a quieter port which assures less handling. Since this shipments a vehicle - less transshipmentdelays-correlates to less port storage/demurrage in Port Klang. Every day counts. | YES | NO | | Baltimore | Port Klang | Foreign Flag | P2 | |
| DC19804618 | DWCD | Los Angeles | ONE LINFNYK VESTA V | Yokohama | 8/26/2019 | 9/30/2019 | 2019 | 10/14/2019 | US Flag Carriers do not offer LCL options | eSignature: (b)(6) DateSigned: 8/29/2019 2:53:28 PM | YES | NO | | Los Angeles | Yokohama | Foreign Flag | P1 | P1 via USWC, P2 via USEC |
| DC19022412 | DWCD | Baltimore | MSCVittoria ME941E | Terminal Tirana | 9/26/2019 | 10/10/2019 | 2019 | 11/6/2019 | US Flag option has multiple transshipment points and takes 15 days longer to arrive. Consol with (b)(6) CNS shipment DC19838313 | eSignature: (b)(6) | YES | NO | | Baltimore | Tirana | Foreign Flag | P2 | |
| DC19544356 | DWCD | Long Beach, CA | MSC Brotonne Bridge 939 | Sydney | 9/24/2019 | 10/13/2019 | 2019 | 11/1/2019 | FF Option is direct. US Flag option takes 25 days longer and has a transshipment point. | eSignature: (b)(6) | YES | NO | | Los Angeles | Sydney | Foreign Flag | P2 | |
| DC19315596 | DWCD | Norfolk | Hapag Lloyd YM Movemen | Terminal Nairobi | 9/11/2019 | 10/14/2019 | 2019 | 11/27/2019 | Per Attached screenshots, there is no US flag service from Norfolk to Terminal Nairobi. Post has OK'ed us to consolidate 5 shipments: ()(#) (b)(6) | eSignature: (b)(6) | YES | | | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19603602 | DWCD | Norfolk | Hapag Lloyd YM Movemen | Terminal Nairobi | 9/11/2019 | 10/14/2019 | 2019 | 11/27/2019 | Per Attached screenshots, there is no US Flag service from Norfolk to Terminal b)(6) as OK'ed usto consolidate 5 shipments ()(#)(6) | | YES | NO | | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19828373 | DWCD | Norfolk | Hapag Lloyd YM Movemen | Terminal Nairobi | 8/22/2019 | 10/14/2019 | 2019 | 11/27/2019 | Green light from Post given on 9/24. Per Attached screenshots, there is no US flag service from Norfolk to Terminal Nairobi. Post has OK'ed us to consolidate 5 shipments :(#)(#) | shipments :(#)(#) | YES | NO | | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19879302 | DWCD | Norfolk | Hapag Lloyd YM Movemen | Terminal Nairobi | 9/25/2019 | 10/14/2019 | 2019 | 11/27/2019 | Per Attached screenshots, there is no US flag service from Norfolk to Terminal Nairobi. Post has OK'ed us to consolidate 5 shipments:()(#) | eSignature: (b)(6) | YES | NO | | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19902519 | DWCD | Norfolk | Hapag Lloyd YM Movemen | Terminal Nairobi | 8/20/2019 | 10/14/2019 | 2019 | 11/27/2019 | Green light from Post given on 9/24. Per Attached screenshots, there is no US flag service from Norfolk to Terminal Nairobi. Post has OK'ed us to consolidate 5 shipments:()"(#) | shipments:()"(#) | YES | NO | | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC19336501 | DWCD | Baltimore | MSC/Astrid Schulte/942E | Rijeka | 9/25/2019 | 10/17/2019 | 2019 | 11/12/2019 | US flag option has 4 transshipmentpoints and has an additional 18 extra daystransit than the foreign flag option. | eSignature: (b)(6) | YES | NO | | Baltimore | Rijeka | Foreign Flag | P2 | |
| DC19350735 | DWCD | Baltimore | MSC/Astrid Schulte/942E | Rijeka | 9/18/2019 | 10/17/2019 | 2019 | 11/12/2019 | US flag option has 4 transshipmentpoints and has an additional 18 extra daystransit than the foreign flag option. | eSignature: (b)(6) | YES | NO | | Baltimore | Rijeka | Foreign Flag | P2 | |
| DC19552850 | DWCD | Baltimore | MSC/Astrid Schulte/942E | Rijeka | 9/23/2019 | 10/17/2019 | 2019 | 11/12/2019 | US flag option has 4 transshipmentpoints and has an additional 18 extra daystransit than the foreign flag option. | eSignature: (b)(6) | YES | NO | | Baltimore | Rijeka | Foreign Flag | P2 | |
| DC19237472 | DWCD | Long Beach | Hapag Lloyd/NYK Remus/ | Stockholm | 7/19/2019 | 10/20/2019 | 2019 | 11/30/2019 | US flag option has an additional 28 days on the water. Arrives January 1st, 2020. We are going to consolidate()(#) container. and ()(6) HHE into one 20' | eSignature: (b)(6) | YES | NO | container. | Los Angeles | Stockholm | Foreign Flag | P2 | |
| DC 19636333 | DWCD | Long Beach | Hapag Lloyd/NYK Remus/ | Stockholm | 10/3/2019 | 10/20/2019 | 2019 | 11/30/2019 | US flag option has an additional 28 days on the water. Arrives January 1st, 2020. We are going to consolidate Garo Kouyoumjian and Kurt Vogelny HHE into one 20' container. | (b)(6) | YES | NO | eSignature: (b)(6) container. | Los Angeles | Stockholm | Foreign Flag | P2 | |

| Shipment Number | Company Name | Departure Port | Vessel | Arrival Port | Pack Date | Departure Date | Departure Year | Arrival Date | Comments | Date Signed | Approved? | Denied? | Denied Comments | ORIGIN | DESTINATION | Service Provided | Priority Pick | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC20833892 | DWCD | Baltimore | MSC/SM New York/MI944 | Rijeka | 10/14/2019 | 10/31/2019 | 2019 | 11/26/2019 | US flag option has 3 transshipmentpoints and has an additional 18 extra daystransit than the foreign flag option. Denied Reason | hrough Port Said East and of from Rijeka to Belgrade | YES | NO | Denied Reason APL has P2 service. Shipment barged from Baltimore to Norfolk. Shipment depart Norfolk on Maersk Sentosa 10/23. Shipment tranship through Port Said East and | Baltimore | Rijeka | Foreign Flag | P2 | |
| DC20571400 | DWCD | Baltimore | MSC/SM New York/MI944 | Rijeka | 10/21/2019 | 10/31/2019 | 2019 | 11/26/2019 | US flag option has 3 transshipmentpoints and has an additional 18 extra daystransit than the foreign flag option. Denied Reason | hrough Port Said East and of from Rijeka to Belgrade | YES | NO | Denied Reason APL has P2 service. Shipment barged from Baltimore to Norfolk. Shipment depart Norfolk on Maersk Sentosa 10/23. Shipment tranship through Port Said East and | Baltimore | Rijeka | Foreign Flag | P2 | |
| DC 19664203 | DWCD | Baltimore | MSC Maersk Visby 944S | Durban | 10/10/2019 | 11/1/2019 | 2019 | 11/29/2019 | US Flag option takes 51 days and tranships in Antwerp. FF option is direct. | 10/16/2019 2:29:24 PM | YES | NO | eSignature: (b)(6) DateSigned: 10/16/2019 2:29:24 PM | Baltimore | Durban | Foreign Flag | P2 | |
| DC20242946 | DWCD | Baltimore | ACLU/Atlantic Sun/3919 | Copenhagen | 10/24/2019 | 11/19/2019 | 2019 | 12/7/2019 | There is no US Flag LCL service available. | 10/31/2019 9:04:43 AM | YES | NO | eSignature: (b)(6) DateSigned: 10/31/2019 9:04:43 AM | Baltimore | Copenhagen | Foreign Flag | P2 | |
| DC20533506 | DWCD | Baltimore | Wallenius/Talisman/CF931 | vanzanillo | 10/28/2019 | 11/19/2019 | 2019 | 11/25/2019 | There is no US Flag service from Port Baltimore to Port Manzanillo. | 11/12/2019 8:20:54 AM | YES | NO | eSignature: (b)(6) DateSigned: 11/12/2019 8:20:54 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC19811058 | DWCD | Baltimore | Maersk/Hammonia Husum | Panama City | 10/15/2019 | 11/20/2019 | 2019 | 12/1/2019 | There is no US Flag LCL service available. | 10/31/2019 9:04:09 AM | YES | NO | eSignature: (b)(6) DateSigned: 10/31/2019 9:04:09 AM | Baltimore | Manzanillo | Foreign Flag | P2 | |
| DC20675862 | DWCD | Baltimore | Sulmarine Cape Manila 94 | Durban | 11/7/2019 | 11/22/2019 | 2019 | 12/19/2019 | USF option takes twice as long to get there and transship in Antwerp. FFservice is direct. | (b)(6) 10/31/2019 9:03:15 AM | YES | NO | eSignature: (b)(6) | Baltimore | Durban | Foreign Flag | P2 | |
| DC20867861 | DWCD | Norfolk | Hapag Lloyd YM Moderati | Terminal Nairobi | 10/8/2019 | 11/25/2019 | 2019 | 1/14/2020 | Green light from Post given on 11/13/2019. there is no US flag service from Norfolk to TerminalNairobi. | (b)(6) 11/14/2019 1:56:26 PM | YES | NO | eSignature: (b)(6) | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC20361911 | DWCD | Baltimore | ONE LINE SEASPAN HU | Haiphong | 11/6/2019 | 11/26/2019 | 2019 | 1/9/2020 | US Flag Carriers DO NOToffer LCL options. | 11/12/2019 12:01:33 PM | YES | NO | eSignature: (b)(6) DateSigned: 11/12/2019 12:01:33 PM | Baltimore | Haiphong | Foreign Flag | P2 | |
| DC19307685 | DWCD | Oakland | Hapag Lloyd NYK Constell | Le Havre | 11/7/2019 | 11/27/2019 | 2019 | 1/1/2020 | Green light from Post provided on 11/12/2019. With recent DNAs, direct foreign flag service supercedes all other US flag routings. | (b)(6) 11/14/2019 7:27:18 AM | YES | NO | eSignature: (b)(6) | Oakland | Le Havre | Foreign Flag | P2 | |
| DC20981169 | DWCD | Baltimore | Hapag Lloyd/Zim Luanca/7 | Koper | 11/22/2019 | 12/3/2019 | 2019 | 1/13/2020 | US Flag option takes an additional week and a half on the water, with an extra transhipmentpoint. Foreign flag option has one transhipmentin Piraeus. We would like to consolidate the HHE and POVsin one container. | part Norfolk Charleston o Hamburg on 12/16; rail | YES | NO | like to consolidate the HHE and POVsin one container. Denied Reason Book Hapag-Lloyd; barge from Baltimore to Norfolk; depart Norfolk Charleston | Baltimore | Koper | Foreign Flag | P2 | |
| DC20913520 | DWCD | JFK - KQ0003 | Kenya Air KQ0003 | LLW | 12/11/2019 | 12/22/2019 | 2019 | 12/25/2019 | DeWitt electing to fly this shipment to Post. OK'cd by counselor. There is no USflag service all the way through to LLW - Lilongwe | 12/16/2019 10:39:30 AM | YES | NO | eSignature: (b)(6) | Newark | Lilongwe | Foreign Flag | P2 | |
| DC20107479 | DWCD | New York | ACLU/Atlantic Sun/4320 | Terminal Belgrade | 11/13/2019 | 12/24/2019 | 2019 | 1/16/2019 | There is no US Flag LCL service available. | 12/6/2019 7:11:36 AM | YES | NO | eSignature: 12/6/2019 DateSigned: 12/6 7:11:36 AM | Newark | Belgrade | Foreign Flag | P2 | |
| DC20782434 | DWCD | Baltimore | MSC/Vidhi/UA951A | Christobal | 12/3/2019 | 12/24/2019 | 2019 | 1/8/2020 | P2 service tranships in Antwerp | 12/11/2019 7:10:44 AM | YES | NO | eSignature: (b)(6) DateSigned: 12/11/2019 7:10:44 AM | Baltimore | Christobal | Foreign Flag | P2 | |
| DC19673835 | DWCD | Norfolk | Hapag Lloyd Dalian Expre | Terminal Nairobi | 9/4/2019 | 12/24/2019 | 2019 | 2/5/2020 | The US Flag vessel is 8 days longer transit time and has an 2 extra transship points. US flag vessel would not arrive until after the RDD | eSignature: (b)(6) | YES | NO | | Norfolk | Mombasa | Foreign Flag | P1 | Supplemental weekly P2 |
| DC20454651 | DWCD | Baltimore | MSC Maersk Shams 001 | Sydney | 12/16/2019 | 12/30/2019 | 2019 | 2/22/2020 | The US Flag option offers P2 service with two transshipmentpoints - including Antwerp - and takes 20 daysmoreto arrive. | (b)(6) 12/18/2019 2:00:17 PM | YES | NO | eSignature: (b)(6) | Baltimore | Sydney | Foreign Flag | P2 | |
| DC19180230 | DWCD | Houston | ONE Genoa Voy 015E | Durban | 12/20/2019 | 1/19/2020 | 2020 | 3/6/2020 | US Flag option takes approximately one week longer and tranships in Antwerp. | (b)(6) 1/2/2020 1:27:37 PM | YES | NO | eSignature: (b)(6) DateSigned: 1/2/2020 1:27:37 PM | Houston | Durban | Foreign Flag | P2 | |