# *EXHIBIT 14*



Week Thirty-Two
**Weekly Sailing Schedule**
August 10, 2016



1

**MAERSK**
LINE, LIMITED

**Weekly Sailing Schedule**
August 10, 2016

# Maersk Line, Limited
## Weekly Sailing Schedule

| |
|---|
| 1. North America – Mediterranean, Africa, Middle East, India Subcontinent |
| 2. Mediterranean, Africa, Middle East, India Subcontinent – North America |
| 3. North America – Asia |
| 4. Asia – North America |
| 5. North America – Europe |
| 6. EUROPE TO UNITED STATES & UNITED KINGDOM TO NORTH AMERICA |
| 7. EUROPE TO MIDDLE EAST |
| 8. AFRICA TO UNITED STATES |
| 9. SOUTH EUROPE & NORTH EUROPE |
| 10. KENYA AFRICA & SENEGAL AFRICA |
| 11. NORTH AMERICA TO ASIA |
| 12. NORTH AMERICA TO CENTRAL AMERICA |
| 13. Guam |

**MAERSK LINE, LIMITED**

Week Thirty-Two
# Weekly Sailing Schedule
August 10, 2016

## NORTH AMERICA – MEDITERRANEAN, AFRICA, MIDDLE EAST, INDIA SUBCONTINENT (600 SERVICE)

| Port Cutoffs | |
|---|---|
| **Port** | **Cut off** |
| Houston | Tue 16:30 |
| Savannah | Wed 16:30 |
| Norfolk | Tue 16:30 |
| Newark | Wed 16:30 |

**HOUSTON/SAVANNAH/NORFOLK/NEWARK – VESSEL SAILING SCHEDULE**

| | FLAG | MAERSK KINLOSS | MAERSK PITTSBURGH | MAERSK HARTFORD | MAERSK ATLANTA | MAERSK CHICAGO | MAERSK KENSINGTON | MAERSK DETROIT |
|---|---|---|---|---|---|---|---|---|
| | Vessel/Voyage | L60/1607 | 7MG/1607 | 7L4/1607 | 7JF/1607 | 7K6/1609 | L59/1609 | 7KY/1609 |
| | IRCS | WMKA | WMPP | WMHA | WNTL | WMCS | WMKN | WMDK |
| | VOYDOC | A3201 / G2341 | A3240 / G2364 | A3237 / G2368 | A3669 / G2380 | A3695 / G2392 | A3745 / G2403 | A3793 / G2413 |
| **Departs** | | | | | | | | |
| 2E4 Houston | | P1 30-Jul | P1 4-Aug | P1 11-Aug | P1 18-Aug | P1 25-Aug | P1 1-Sep | P1 8-Sep |
| 1Q1 Savannah | | P1 3-Aug | P1 8-Aug | P1 15-Aug | P1 22-Aug | P1 29-Aug | P1 5-Sep | P1 12-Sep |
| 1MA Norfolk | | P1 5-Aug | P1 10-Aug | P1 17-Aug | P1 24-Aug | P1 31-Aug | P1 7-Sep | P1 14-Sep |
| 1G9 Newark | | P1 7-Aug | P1 13-Aug | P1 20-Aug | P1 27-Aug | P1 3-Sep | P1 10-Sep | P1 17-Sep |
| **Arrives** | | | | | | | | |
| KJ6 Algeciras | | P1 16-Aug | P1 23-Aug | P1 30-Aug | P1 6-Sep | P1 13-Sep | P1 20-Sep | P1 27-Sep |
| PE1 Aqaba | | P2 24-Aug/W03-1611 | P2 31-Aug/SP2-1613 | P2 07-Sep/G84-1611 | P2 14-Sep/W04-1611 | P2 21-Sep/G85-1611 | P2 28-Sep/W02-1611 | P2 05-Oct/W05-1611 |
| KF4 Genoa | | P2 23-Aug/531-1611 | P2 30-Aug/W09-1613 | P2 06-Sep/533-1613 | P2 13-Sep/438-1611 | P2 20-Sep/SP1-1613 | P2 27-Sep/530-1613 | P2 04-Oct/543-1613 |
| PF6 DAMMAM | | P2 09-Sep/531-1611 | P2 16-Sep/W09-1613 | P2 23-Sep/533-1613 | P2 30-Sep/438-1611 | P2 07-Oct/SP1-1613 | P2 14-Oct/530-1613 | P2 21-Oct/543-1613 |
| LSE Burgas | | P2 09-Sep/B91-1649 | P2 16-Sep/B91-1651 | No Vessel | | No Vessel | | No Vessel |
| KE3 Catania | | P2 27-Aug/8SU-1621 | P2 03-Sep/9TV-1635 | P2 10-Sep/8BD-1625 | P2 17-Sep/5CR-1635 | P2 24-Sep/8SU-1625 | P2 01-Oct/9TV-1639 | P2 08-Oct/8BD-1629 |
| LK1 Alexandria | | P2 27-Aug/Q62-1623 | P2 03-Sep/Q63-1623 | P2 10-Sep/W59-1623 | P2 17-Sep/Q62-1625 | P2 24-Sep/Q63-1625 | P2 01-Oct/W59-1625 | P2 08-Oct/Q62-1627 |
| LJ1 Haifa | | P2 31-Aug/Q62-1623 | P2 07-Sep/Q63-1623 | P2 14-Sep/W59-1623 | P2 21-Sep/Q62-1625 | P2 28-Sep/Q63-1625 | P2 05-Oct/W59-1625 | P2 12-Oct/Q62-1627 |
| LS8 Poti | | P2 12-Sep/0VV-1669 | P2 19-Sep/4G2-1671 | P2 26-Sep/0VV-1773 | P2 03-Oct/4G2-1675 | P2 10-Oct/0VV-1667 | P2 17-Oct/4G2-1679 | P2 24-Oct/0VV-1681 |
| KF1 NAPLES | | P2 24-Aug/96W-630E | P2 31-Aug/36Z-631E | P2 07-Sep/7LE-632E | P2 14-Sep/04M-633E | P2 21-Sep/8HD-634E | P2 28-Sep/5T0-635E | P2 05-Oct/37Z-636E |
| MM1 Douala | | P2 09-Sep/Q73-1615 | P2 19-Sep/Q29-1615 | P2 23-Sep/11R-1605 | P2 30-Sep/B6P-1617 | P2 07-Oct/22X-1617 | P2 07-Oct/23X-1617 | P2 14-Oct/Q73-1617 |
| MK4 Lome | | P2 01-Sep/7GB-1605 | P2 08-Sep/0J9-1613 | P2 15-Sep/30W-1615 | P2 22-Sep/80Y-1613 | P2 29-Sep/34E-1611 | P2 06-Oct/76B-1607 | P2 13-Oct/0J9-1615 |
| KF3 Leghorn | | P2 25-Aug/A2I-1631 | P2 31-Aug/7AX-1633 | P2 09-Sep/A2I-1633 | P2 14-Sep/7AX-1635 | P2 24-Sep/A2I-1635 | P2 28-Sep/7AX-1637 | P2 09-Oct/A2I-1637 |
| LD1 Piraeus | | P2 09-Sep/3E0-635E | P2 16-Sep/3IP-636E | P2 23-Sep/F00-637E | P2 30-Sep/4FD-638E | P2 07-Oct/I42-635W | P2 14-Oct/B36-636W | P2 21-Oct/V0B-637W |
| LK3 Port Said | | P1 22-Aug | P1 29-Aug | P1 5-Sep | P1 12-Sep | P1 19-Sep | P1 26-Sep | P1 3-Oct |
| LQ1 Iskenderun | | P1 30-Aug/G96-1665 | P1 06-Sep/G96-1667 | P1 13-Sep/G96-1669 | P1 20-Sep/G96-1671 | P1 27-Sep/G96-1673 | P1 04-Oct/G96-1675 | P1 11-Oct/G96-1677 |
| LQ2 Mersin | | P1 31-Aug/G96-1665 | P1 07-Sep/G96-1667 | P1 14-Sep/G96-1669 | P1 21-Sep/G96-1671 | P1 28-Sep/G96-1673 | P1 05-Oct/G96-1675 | P1 12-Oct/G96-1677 |
| LS5 CONSTANTA | | P1 31-Aug/C4H-1603 | P1 07-Sep/C5U-1607 | P1 14-Sep/C4G-1605 | P1 21-Sep/C4L-1605 | P1 28-Sep/C4H-1605 | P1 05-Oct/C5U-1609 | P1 12-Oct/C4G-1607 |
| PB1 Djibouti | | P1 27-Aug | P1 3-Sep | P1 10-Sep | P1 17-Sep | P1 24-Sep | P1 1-Oct | P1 8-Oct |
| PJ8 Salalah | | P1 31-Aug | P1 7-Sep | P1 14-Sep | P1 21-Sep | P1 28-Sep | P1 5-Oct | P1 12-Oct |
| QD1 Colombo | | P2 08-Sep/815-1625 | P2 15-Sep/819-1625 | P2 22-Sep/21E-1613 | P2 29-Sep/815-1627 | P2 06-Oct/819-1627 | P2 13-Oct/21E-1615 | P2 20-Oct/815-1629 |
| NE1 Mombasa | | P2 12-Sep/54X-1619 | P2 19-Sep/99X-1603 | P2 26-Sep/6KF-1621 | P2 03-Oct/L88-1621 | P2 10-Oct/54X-1621 | P2 17-Oct/99X-1605 | P2 24-Oct/6KF-1623 |
| PQ7 Jebel Ali | | P1 3-Sep | P1 10-Sep | P1 17-Sep | P1 24-Sep | P1 1-Oct | P1 8-Oct | P1 15-Oct |
| PN1 Shuwaikh | | P1 13-Sep/M90-091N | P1 13-Sep/M90-091N | P1 27-Sep/M90-092N | P1 27-Sep/M90-092N | P1 11-Oct/M90-093N | P1 11-Oct/M90-093N | P1 25-Oct/M90-094N |
| PN2 Shuaiba | | P1 15-Sep/M90-091N | P1 15-Sep/M90-091N | P1 29-Sep/M90-092N | P1 29-Sep/M90-092N | P1 13-Oct/M90-093N | P1 13-Oct/M90-093N | P1 27-Oct/M90-094N |
| PK6 Umm Saieed | | P1 05-Sep/M90-090W | P1 19-Sep/M90-091W | P1 19-Sep/M90-091W | P1 03-Oct/M90-092W | P1 03-Oct/M90-092W | P1 17-Oct/M90-093W | P1 17-Oct/M90-093W |
| PK5 Bahrain | | P1 07-Sep/M90-090W | P1 21-Sep/M90-091W | P1 21-Sep/M90-091W | P1 05-Oct/M90-092W | P1 05-Oct/M90-092W | P1 19-Oct/M90-093W | P1 19-Oct/M90-093W |
| PL4 Umm Qasr | | P2 09-Sep/A3O-090N | P2 16-Sep/A3O-091N | P2 23-Sep/A3O-092N | P2 30-Sep/A3O-093N | P2 07-Oct/A3O-094N | P2 14-Oct/A3O-095N | P2 21-Oct/A3O-096N |
| QA4 Port Qasim | | P1 6-Sep | P1 13-Sep | P1 20-Sep | P1 27-Sep | P1 4-Oct | P1 11-Oct | P1 18-Oct |
| QC2 Pipavav | | P1 9-Sep | P1 16-Sep | P1 23-Sep | P1 30-Sep | P1 7-Oct | P1 14-Oct | P1 21-Oct |
| QB6 Jawaharlal Nehru | | P1 11-Sep | P1 18-Sep | P1 25-Sep | P1 2-Oct | P1 9-Oct | P1 16-Oct | P1 23-Oct |

U = US Flag/P1; C = Combo/P2; F = Foreign/P3

3

**MAERSK LINE, LIMITED**

## MEDITERRANEAN, AFRICA, MIDDLE EAST, INDIA SUBCONTINENT – NORTH AMERICA (600 SERVICE)

| Port Cutoffs | |
|---|---|
| *Port* | *Cutoff* |
| Port Qasim | Friday |

| JEBEL ALI / PORT QASIM – VESSEL SAILING SCHEDULE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | NON-USF | | 🇺🇸 | | 🇺🇸 |
| **VESSEL NAME** | | MAERSK DETROIT | | MAERSK DENVER | | MAERSK MEMPHIS | | MAERSK COLUMBUS | | NORTHERN MAGNUM | | MAERSK KINLOSS | | MAERSK PITTSBURGH |
| Vessel/Voyage | | 7KY/1608 | | 7KC/1608 | | 7LN/1608 | | 7K9/1608 | | C1D/1608 | | L60/1608 | | 7MG/1608 |
| IRCS | | WMDK | | WMDQ | | WMMK | | WMCU | | DCP22 | | WMKA | | WMPP |
| VOYDOC | | N2965 | | N2995 | | N3016 | | N3033 | | N3098 | | N3137 | | N3196 |
| **Departs** | | | | | | | | | | | | | | |
| PQ7 | JEBEL ALI | P1 | 30-Jul | P1 | 7-Aug | P1 | 14-Aug | P1 | 21-Aug | P3 | 28-Aug | P1 | 4-Sep | P1 | 11-Sep |
| QA4 | PORT QASIM | P1 | 3-Aug | P1 | 10-Aug | P1 | 17-Aug | P1 | 24-Aug | P3 | 31-Aug | P1 | 7-Sep | P1 | 14-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| PJ8 | SALALAH | P1 | 11-Aug | P1 | 18-Aug | P1 | 25-Aug | P1 | 1-Sep | P3 | 8-Sep | P1 | 15-Sep | P1 | 22-Sep |
| KJ6 | ALGECIRAS | P1 | 21-Aug | P1 | 28-Aug | P1 | 4-Sep | P1 | 11-Sep | P3 | 18-Sep | P1 | 25-Sep | P1 | 2-Oct |
| 1G9 | NEWARK | P1 | 29-Aug | P1 | 5-Sep | P1 | 12-Sep | P1 | 19-Sep | P3 | 26-Sep | P1 | 3-Oct | P1 | 10-Oct |
| 1P2 | CHARLESTON | P1 | 1-Sep | P1 | 8-Sep | P1 | 15-Sep | P1 | 22-Sep | P3 | 29-Sep | P1 | 6-Oct | P1 | 13-Oct |
| 1Q1 | SAVANNAH | P1 | 2-Sep | P1 | 9-Sep | P1 | 16-Sep | P1 | 23-Sep | P3 | 30-Sep | P1 | 7-Oct | P1 | 14-Oct |
| 2E4 | HOUSTON | P1 | 7-Sep | P1 | 14-Sep | P1 | 21-Sep | P1 | 28-Sep | P3 | 5-Oct | P1 | 12-Oct | P1 | 19-Oct |
| **U - US Flag; F - Foreign Flag; C - Combo Service** | | | | | | | | | | | | | | |

## ASIA TO NORTH AMERICA

| Port cutoff | |
|---|---|
| Busan | Saturday |
| Yokohama | Wednesday |

| BUSAN/YOKOHAMA – VESSEL SAILING SCHEDULE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 |
| Vessel Name | | APL BELGIUM | | APL KOREA | | APL SINGAPORE | | APL THAILAND | | APL PHILIPPINES | | APL CHINA | | APL BELGIUM |
| Vessel/Voyage | | R48/220E | | R60/199E | | 7HC/201E | | R61/200E | | R62/201E | | 0MZ/202E | | R48/221E |
| IRCS | | WDG8555 | | WCX8883 | | WCX8812 | | WCX8882 | | WCX8884 | | WDB3161 | | WDG8555 |
| VOYDOC | | F3082 | | F3188 | | F3222 | | F3249 | | F3310 | | F3344 | | F3353 |
| **Departs** | | | | | | | | | | | | | | |
| UDC | Busan | P1 | 5-Aug | P1 | 12-Aug | P1 | 19-Aug | P1 | 26-Aug | P1 | 2-Sep | P1 | 9-Sep | P1 | 16-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| 3H2 | Los Angeles | P1 | 16-Aug | P1 | 23-Aug | P1 | 30-Aug | P1 | 6-Jun | P1 | 13-Sep | P1 | 20-Sep | P1 | 27-Sep |
| 3D2 | Oakland | P1 | 19-Aug | P1 | 26-Aug | P1 | 2-Sep | P1 | 9-Jun | P1 | 16-Sep | P1 | 23-Sep | P1 | 30-Sep |
| XE1 | Honolulu | P1 | 07-Sep/4M3-106W | P1 | 13-Sep/4M9-414W | P1 | 20-Sep/4M0-171W | P1 | 27-Sep/4M2-125W | P1 | 04-Oct/4J4-145W | P1 | 11-Oct/4M3-107W | | 18-oct/4M9-415W |
| TA1 | Guam | P1 | 14-Sep/4M3-106W | P1 | 20-Sep/4M9-414W | P1 | 27-Sep/4M0-171W | P1 | 04-Oct/4M2-125W | P1 | 11-Oct/4J4-145W | P1 | 18-Oct/4M3-107W | | 25-oct/4M9-415W |
| **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | | | | | | | | | |

4

**MAERSK LINE, LIMITED**

# Weekly Sailing Schedule
### August 10, 2016

## (721 SERVICE)

| Port cutoff | |
|---|---|
| Busan | Saturday |
| Yokohama | Wednesday |

### YOKOHAMA – VESSEL SAILING SCHEDULE

| FLAG | | APL SINGAPORE | APL THAILAND | APL PHILIPPINES | APL CHINA | APL BELGIUM | APL KOREA | APL SINGAPORE |
|---|---|---|---|---|---|---|---|---|
| VESSEL NAME | | APL SINGAPORE | APL THAILAND | APL PHILIPPINES | APL CHINA | APL BELGIUM | APL KOREA | APL SINGAPORE |
| CODE/VOYAGE NBR | | 7HC/200W | R61/199W | R62/200W | 0MZ/201W | R48/220W | R60/199W | 7HC/201W |
| IRCS/FLAG | | WCX8812 | WCX8882 | WCX8884 | WDB3161 | WDG8555 | WCX8883 | WCX8812 |
| V.D.N. | | F3083 | F3189 | F3223 | F3248 | F3309 | F3345 | F3354 |
| **Departs** | | | | | | | | |
| UME YOKOHAMA | P1 | 7-Aug | P1 14-Aug | P1 21-Aug | P1 28-Aug | P1 4-Sep | P1 11-Sep | P1 18-Sep |
| **Arrives** | | | | | | | | |
| UDC Busan | P1 | 9-Aug | P1 16-Aug | P1 23-Aug | P1 30-Aug | P1 6-Sep | P1 13-Sep | 20-Sep |
| 3H2 Los Angeles | P1 | 23-Aug/R60-199E | P1 30-Aug/7HC-201E | P1 06-Sep/R61-200E | P1 13-Sep/R62-201E | P1 20-Sep/0MZ-202E | P1 27-Sep/R48-221E | P1 04-Oct/R60-200E |
| 3D2 Oakland | P1 | 26-Aug/R60-199E | P1 02-Sep/7HC-201E | P1 09-Sep/R61-200E | P1 16-Sep/R62-201E | P1 23-Sep/0MZ-202E | P1 30-Sep/R48-221E | P1 07-Oct/R60-200E |
| XE1 Honolulu | P1 | 13-Sep/4M9-414W | P1 20-Sep/4M0-171W | P1 27-Sep/4M2-125W | P1 04-Oct/4J4-145W | P1 11-Oct/4M3-107W | P1 18-Oct/4M9-415W | P1 30-Oct/4M2-126W |
| TA1 Guam | P1 | 20-Sep/4M9-414W | P1 27-Sep/4M0-171W | P1 04-Oct/4M2-125W | P1 11-Oct/4J4-145W | P1 18-Oct/4M3-107W | P1 25-Oct/4M9-415W | P1 06-Nov/4M2-126W |

U = US Flag/P1; C = Combo/P2; F = Foreign/P3

### YOKOHAMA – VESSEL SAILING SCHEDULE

| FLAG | | APL SINGAPORE | APL THAILAND | APL PHILIPPINES | APL CHINA | APL BELGIUM | APL KOREA | APL SINGAPORE |
|---|---|---|---|---|---|---|---|---|
| VESSEL NAME | | APL SINGAPORE | APL THAILAND | APL PHILIPPINES | APL CHINA | APL BELGIUM | APL KOREA | APL SINGAPORE |
| CODE/VOYAGE NBR | | 7HC/200W | R61/199W | R62/200W | 0MZ/201W | R48/220W | R60/199W | 7HC/201W |
| IRCS/FLAG | | WCX8812 | WCX8882 | WCX8884 | WDB3161 | WDG8555 | WCX8883 | WCX8812 |
| V.D.N. | | F3083 | F3189 | F3223 | F3248 | F3309 | F3345 | F3354 |
| **Departs** | | | | | | | | |
| UME YOKOHAMA | P1 | 7-Aug | P1 14-Aug | P1 21-Aug | 28-Aug | P1 4-Sep | P1 11-Sep | 18-Sep |
| **Arrives** | | | | | | | | |
| UDC Busan | P1 | 9-Aug | P1 16-Aug | P1 23-Aug | 30-Aug | P1 6-Sep | P1 13-Sep | 20-Sep |
| 4D3 Seattle | P2 | 24-Aug/C1K-631N | P2 31-Aug/C2D-631N | P2 14-Sep/G64-633N | P2 21-Sep/B3S-634N | P2 28-Sep/I56-635N | P2 05-Oct/C1K-636N | P2 12-Oct/C2D-637N |
| QA4 Port Qasim | P2 | 07-Sep/8YF-1612 | P2 14-Sep/8XF-1612 | P2 21-Sep/8WF-1614 | P2 28-Sep/C1L-1616 | P2 05-Oct/9AF-1618 | P2 12-Oct/8ZF-1614 | P2 19-Oct/51P-1614 |
| LK3 Port said | P2 | 06-Sep/622-632W | P2 13-Sep/586-633W | P2 20-Sep/692-634W | P2 27-Sep/623-635W | P2 04-Oct/437-636W | P2 11-Oct/613-637W | P2 18-Oct/612-638W |
| LR1 Izmir | P2 | 12-Sep/C4O-1625 | P2 19-Sep/C4O-1627 | P2 26-Sep/C4O-1629 | P2 03-Oct/C4O-1631 | P2 10-Oct/C4O-1633 | P2 17-Oct/C4O-1635 | P2 24-Oct/C4O-1637 |
| RBA Tanjung Pelepas | P2 | 21-Aug/8LF-1612 | P2 28-Aug/C9H-003W | P2 04-Sep/C9G-001W | P2 11-Sep/103-1610 | P2 18-Sep/101-1614 | P2 25-Sep/8JF-1616 | P2 02-Oct/8LF-1614 |
| KJ6 Algeciras | P2 | 13-Sep/V49-632W | P2 20-Sep/B9Q-633W | P2 27-Sep/2BM-634W | P2 04-Oct/1QM-635W | P2 11-Oct/C5N-636W | P2 18-Oct/787-637W | P2 25-Oct/C3M-638W |
| JF1 Bremerhaven | P2 | 20-Sep/1GM-632W | P2 27-Sep/1OM-633W | P2 04-Oct/1KM-634W | P2 11-Oct/1UM-635W | P2 18-Oct/1MM-636W | P2 25-Oct/1HM-637W | P2 01-Nov/1VM-638W |
| PQ7 Jebel Ali | P2 | 05-Sep/C4Q-1603 | P2 12-Sep/8HF-1613 | P2 19-Sep/19E-1607 | P2 26-Sep/B3W-1607 | P2 03-Oct/C8D-1609 | P2 10-Oct/81Y-1613 | P2 17-Oct/L22-1611 |
| PN1 Shuwaikh | P2 | 13-Sep/M90-091N | P2 27-Sep/M90-092N | P2 27-Sep/M90-092N | P2 11-Oct/M90-093N | P2 11-Oct/M90-093N | P2 08-Nov/M90-095N | P2 08-Nov/M90-095N |
| PK5 Bahrain | P2 | 21-Sep/M90-091W | P2 21-Sep/M90-091W | P2 05-Oct/M90-092W | P2 05-Oct/M90-092W | P2 19-Oct/M90-093W | P2 19-Oct/M90-093W | P2 02-Nov/M90-094W |

U = US Flag/P1; C = Combo/P2; F = Foreign/P3

**MAERSK**
LINE, LIMITED

Week Thirty-Two
# Weekly Sailing Schedule
August 10, 2016

## NORTH AMERICA TO ASIA (721 SERVICE)

| Port Cutoffs | |
|---|---|
| Los Angeles | Tuesday 1600 |
| Oakland | Thursday 1600 |

| LOS ANGELES/OAKLAND – VESSEL SAILING SCHEDULE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 |
| **Vessel Name** | | APL PHILIPPINES | | APL CHINA | | APL BELGIUM | | APL KOREA | | APL SINGAPORE | | APL THAILAND | | APL PHILIPPINES |
| **Vessel/Voyage** | | R62/200W | | 0MZ/201W | | R48/220W | | R60/199W | | 7HC/201W | | R61/200W | | R62/201W |
| **IRCS** | | WCX8884 | | WDB3161 | | WDG8555 | | WCX8883 | | WCX8812 | | WCX8882 | | WCX8884 |
| **VOYDOC** | | P2693 | | P2731 | | P2800 | | P2827 | | P2904 | | P2923 | | P2937 |
| **Departs** | | | | | | | | | | | | | | |
| 3H2 | Los Angeles | P1 | 4-Aug | P1 | 11-Aug | P1 | 18-Aug | P1 | 25-Aug | P1 | 1-Sep | P1 | 8-Sep | P1 | 15-Sep |
| 3D2 | Oakland | P1 | 6-Aug | P1 | 13-Aug | P1 | 20-Aug | P1 | 27-Aug | P1 | 3-Sep | P1 | 10-Sep | P1 | 17-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| UME | Yokohama | P1 | 20-Aug | P1 | 27-Aug | P1 | 3-Sep | P1 | 10-Sep | P1 | 17-Sep | P1 | 24-Sep | P1 | 1-Oct |
| UDC | Busan | P1 | 23-Aug | P1 | 30-Aug | P1 | 6-Sep | P1 | 13-Sep | P1 | 20-Sep | P1 | 27-Sep | P1 | 4-Oct |
| UQ5 | Hakata | P2 | 30-Aug/7W7-1669 | P2 | 06-Sep/7W7-1671 | P2 | 13-Sep/7W7-1673 | P2 | 20-Sep/7W7-1675 | P2 | 27-Sep/7W7-1677 | P2 | 04-Oct/7W7-1679 | P2 | 11-Oct/7W7-1681 |
| RB1 | Singapore | P2 | 06-Sep/8WF-1614 | P2 | 13-Sep/C1L-1616 | P2 | 20-Sep/9AF-1618 | P2 | 27-Sep/8ZF-1614 | P2 | 04-Oct/51P-1614 | P2 | 11-Oct/8YF-1614 | P2 | 18-Oct/8XF-1614 |
| SA1 | Manila | P2 | 18-Sep/A2V-604A | P2 | 25-Sep/3KU-604A | P2 | 02-Oct/F21-604A | P2 | 09-Oct/0XO-604A | P2 | 16-Oct/A8R-608A | P2 | 23-Oct/L99-608A | P2 | 30-Oct/J68-606A |
| RBA | Tanjung Pelepas | P2 | 06-Sep/1ZM-634W | P2 | 13-Sep/Z77-635W | P2 | 20-Sep/T68-636W | P2 | 27-Sep/2AM-637W | P2 | 04-Oct/1YM-638W | P2 | 11-Oct/C3N-639W | P2 | 18-Oct/7OD-640W |
| QA4 | Port Qasim | P2 | 21-Sep/8WF-1614 | P2 | 28-Sep/C1L-1616 | P2 | 05-Oct/9AF-1618 | P2 | 12-Oct/8ZF-1614 | P2 | 19-Oct/51P-1614 | P2 | 26-Oct/8YF-1614 | P2 | 02-Nov/8XF-1614 |
| PQ7 | Jebel Ali | P2 | 19-Sep/19E-1607 | P2 | 26-Sep/B3W-1607 | P2 | 03-Oct/C8D-1609 | P2 | 10-Oct/81Y-1613 | P2 | 17-Oct/L22-1611 | P2 | 24-Oct/G72-1605 | P2 | 31-Oct/C4Q-1605 |
| PN1 | Shuwaikh | P2 | 29-Sep/44E-1672 | P2 | 06-Oct/44E-1674 | P2 | 13-Oct/44E-1676 | P2 | 20-Oct/44E-1678 | P2 | 27-Oct/44E-1680 | P2 | 03-Nov/44E-1682 | P2 | 10-Nov/44E-1684 |
| PN2 | Shuaiba | P2 | 29-Sep/M90-092N | P2 | 13-Oct/M90-093N | P2 | 13-Oct/M90-093N | P2 | 27-Oct/M90-094N | P2 | 27-Oct/M90-094N | P2 | 10-Nov/M90-095N | P2 | 10-Nov/M90-095N |
| PK5 | Bahrain | P2 | 27-Sep/4MP-524N | P2 | 04-Oct/4MP-525N | P2 | 11-Oct/4MP-526N | P2 | 18-Oct/4MP-527N | P2 | 25-Oct/4MP-528N | P2 | 02-Nov/M90-094W | P2 | 16-Nov/M90-095W |
| PK6 | Umm Saieed | P2 | 03-Oct/M90-092W | P2 | 03-Oct/M90-092W | P2 | 17-Oct/M90-093W | P2 | 17-Oct/M90-093W | P2 | 31-Oct/M90-094W | P2 | 31-Oct/M90-094W | P2 | 14-Nov/M90-095W |
| PB1 | Djibouti | P2 | 25-Sep/19E-1607 | P2 | 02-Oct/B3W-1607 | P2 | 09-Oct/C8D-1609 | P2 | 16-Oct/81Y-1613 | P2 | 23-Oct/L22-1611 | P2 | 30-Oct/G72-1605 | P2 | 06-Nov/C4Q-1605 |
| **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | | | | | | | | | |

6

**MAERSK**
**LINE, LIMITED**

**Weekly Sailing Schedule**
*August 10, 2016*

## NORTH AMERICA TO EUROPE (821 SERVICE)

| Port Cutoffs | |
|---|---|
| **Port** | **Cut off** |
| Charleston | Thur 16:30 |
| Houston | Tue 16:30 |
| Miami | Mon 16:30 |
| Norfolk | Tue 16:30 |
| Baltimore | Tue 16:30 |
| Newark | Thurs 16:00 |

### CHARLESTON/HOUSTON/NORFOLK – VESSEL SAILING SCHEDULE

| FLAG | | 🇺🇸 | 🇺🇸 NON-USF | 🇺🇸 | 🇺🇸 NON-USF | 🇺🇸 | 🇺🇸 NON-USF | 🇺🇸 |
|---|---|---|---|---|---|---|---|---|
| Vessel Name | | MAERSK CAROLINA | MAERSK WISCONSIN | MAERSK MONTANA | MAERSK IOWA | MAERSK MISSOURI | MAERSK CAROLINA | MAERSK WISCONSIN |
| Vessel/Voyage | | 84W/630E | 730/631E | 047/632E | 025/633E | 83W/634E | 84W/635E | 730/636E |
| IRCS | | WBDS | WKPN | WCDP | KABL | WAHV | WBDS | WKPN |
| VOYDOC | | A3466 G2344 | A3621 G2365 | A3636 G2370 | A3670 G2381 | A3722 G2394 | A3765 G2412 | A3796 G2415 |
| **Departs** | | | | | | | | |
| 1P2 Charleston | P1 | 25-Jul | P1 1-Aug | P1 8-Aug | P1 15-Aug | P1 22-Aug | P1 29-Aug | P1 6-Sep |
| 1R5 MIAMI | P1 | 27-Jul | P1 3-Aug | P1 10-Aug | P1 17-Aug | P1 24-Aug | P1 31-Aug | P1 8-Sep |
| 2E4 Houston | P1 | 31-Jul | P1 7-Aug | P1 14-Aug | P1 21-Aug | P1 28-Aug | P1 4-Sep | P1 11-Sep |
| 1MA Norfolk | P1 | 5-Aug | P1 12-Aug | P1 19-Aug | P1 26-Aug | P1 2-Sep | P1 9-Sep | P1 16-Sep |
| **Arrives** | | | | | | | | |
| JH2 Antwerp | P1 | 14-Aug | P1 21-Aug | P1 28-Aug | P1 4-Sep | P1 11-Sep | P1 18-Sep | P1 25-Sep |
| JG1 Rotterdam | P1 | 15-Aug | P1 22-Aug | P1 29-Aug | P1 5-Sep | P1 12-Sep | P1 19-Sep | P1 26-Sep |
| JM1 Germersheim (Barge) | P1 | 24-Aug | P1 31-Aug | P1 7-Sep | P1 14-Sep | P1 21-Sep | P1 28-Sep | P1 4-Oct |
| JF1 Bremerhaven | P1 | 17-Aug | P1 24-Aug | P1 31-Aug | P1 7-Sep | P1 14-Sep | P1 21-Sep | P1 28-Sep |
| HA8 Felixstowe | P1 | 24-Aug/027-632E | P2 31-Aug/N43-633E | P1 07-Sep/761-634E | P2 14-Sep/4G4-635E | P1 21-Sep/027-636E | P2 28-Sep/N43-637E | P1 05-oct/761-638E |
| **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | | | |

7

**MAERSK LINE, LIMITED**

## 822- SERVICE

**BALTIMORE / NORFOLK / NEWARK – VESSEL SAILING SCHEDULE**

| FLAG | | NON-USF | | | | NON-USF | | | | NON-USF | | | | NON-USF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VESSEL NAME | | MSC BREMEN | | MAERSK OHIO | | MSC MYKONOS | | MAERSK IDAHO | | MSC BREMEN | | MAERSK OHIO | | MSC MYKONOS |
| CODE/VOYAGE NBR | | 4G4/631E | | 027/632E | | N43/633E | | 761/634E | | 4G4/635E | | 027/636E | | N43/637E |
| IRCS/FLAG | | A8LK7 | | KABP | | SXSQ | | WKPM | | A8LK7 | | KABP | | SXSQ |
| V.D.N. | | A3467 | | A3622 | | A3637 | | A3671 | | A3723 | | A3766 | | A3797 |
| **Departs** | | | | | | | | | | | | | | |
| 1L1 BALTIMORE | P3 | 5-Aug | P1 | 10-Aug | P3 | 17-Aug | P1 | 24-Aug | P3 | 31-Aug | P1 | 8-Sep | P3 | 14-Sep |
| 1MA NORFOLK | P3 | 6-Aug | P1 | 12-Aug | P3 | 19-Aug | P1 | 26-Aug | P3 | 2-Sep | P1 | 9-Sep | P3 | 16-Sep |
| 1G9 Newark | P3 | 7-Aug | P1 | 14-Aug | P3 | 21-Aug | P1 | 28-Aug | P3 | 4-Sep | P1 | 11-Sep | P3 | 18-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| JF1 BREMERHAVEN | P3 | 16-Aug | P1 | 23-Aug | P3 | 30-Aug | P1 | 6-Sep | P3 | 13-Sep | P1 | 20-Sep | P3 | 27-Sep |
| HA8 FELIXSTOWE | P3 | 17-Aug | P1 | 24-Aug | P3 | 31-Aug | P1 | 7-Sep | P3 | 14-Sep | P1 | 21-Sep | P3 | 28-Sep |
| JH2 Antwerp | P3 | 19-Aug | P1 | 26-Aug | P3 | 2-Sep | P1 | 9-Sep | P3 | 16-Sep | P1 | 23-Sep | P3 | 30-Sep |
| JG1 Rotterdam | P2 | 22-Aug/730-631E | P1 | 29-Aug/047-632E | P2 | 05-Sep/025-633E | P1 | 12-Sep/83W-634E | P2 | 19-Sep/84W-635E | P1 | 26-Sep/730-636E | P2 | 03-Oct/047-640W |
| JJ3 LE HAVRE | P3 | 20-Aug | P1 | 27-Aug | P3 | 3-Sep | P1 | 10-Sep | P3 | 17-Sep | P1 | 24-Sep | P3 | 1-Oct |

**U = US Flag/P1; C = Combo/P2; F = Foreign/P3**

## EUROPE TO NORTH AMERICA AND FAR EAST - 821 SERVICE

**ANTWERP/BREMERHAVEN/ROTTERDAM – VESSEL SAILING SCHEDULE**

| FLAG | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VESSEL NAME | | MAERSK CAROLINA | | MAERSK WISCONSIN | | MAERSK MONTANA | | MAERSK IOWA | | MAERSK MISSOURI | | MAERSK CAROLINA | | MAERSK WISCONSIN |
| CODE/VOYAGE NBR | | 84W/633W | | 730/634W | | 047/635W | | 025/636W | | 83W/637W | | 84W/638W | | 730/639W |
| IRCS/FLAG | | WBDS | | WKPN | | WCDP | | KABL | | WAHV | | WBDS | | WKPN |
| V.D.N. | | E2565 | | E2580 | | E2598 | | E2613 | | E2630 | | E2631 | | E2632 |
| **Departs** | | | | | | | | | | | | | | |
| JH2 Antwerp | P1 | 15-Aug | P1 | 22-Aug | P1 | 29-Aug | P1 | 5-Sep | P1 | 12-Sep | P1 | 19-Sep | P1 | 26-Sep |
| JG1 ROTTERDAM | P1 | 16-Aug | P1 | 23-Aug | P1 | 30-Aug | P1 | 6-Sep | P1 | 13-Sep | P1 | 20-Sep | P1 | 27-Sep |
| JF1 BREMERHAVEN | P1 | 17-Aug | P1 | 24-Aug | P1 | 31-Aug | P1 | 7-Sep | P1 | 14-Sep | P1 | 21-Sep | P1 | 28-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| JG1 ROTTERDAM | P1 | 15-Aug | P1 | 22-Aug | P1 | 29-Aug | P1 | 5-Sep | P1 | 12-Sep | P1 | 19-Sep | P1 | 26-Sep |
| 1MA NORFOLK | P1 | 27-Aug | P1 | 3-Sep | P1 | 10-Sep | P1 | 17-Sep | P1 | 24-Sep | P1 | 1-Oct | P1 | 8-Oct |
| 1P2 CHARLESTON | P1 | 29-Aug | P1 | 5-Sep | P1 | 12-Sep | P1 | 19-Sep | P1 | 26-Sep | P1 | 3-Oct | P1 | 10-Oct |
| 1R5 MIAMI | P1 | 31-Aug | P1 | 7-Sep | P1 | 14-Sep | P1 | 21-Sep | P1 | 28-Sep | P1 | 5-Oct | P1 | 12-Oct |
| 2E4 HOUSTON | P1 | 3-Sep | P1 | 10-Sep | P1 | 17-Sep | P1 | 24-Sep | P1 | 1-Oct | P1 | 8-Oct | P1 | 15-Oct |
| UDC Busan | P2 | 18-Sep/1HM-633E | P2 | 25-Sep/7OD-634E | | No Vessel | | No Vessel | | No Vessel | | No Vessel | | No Vessel |

**U = US Flag/P1; C = Combo/P2; F = Foreign/P3**

**MAERSK LINE, LIMITED**

### ANTWERP/ROTTERDAM - VESSEL SAILING SCHEDULE

| FLAG | | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
|---|---|---|---|---|---|---|---|---|
| VESSEL NAME | | MAERSK CAROLINA | MAERSK WISCONSIN | MAERSK MONTANA | MAERSK IOWA | MAERSK MISSOURI | MAERSK CAROLINA | MAERSK WISCONSIN |
| CODE/VOYAGE NBR | | 84W/633W | 730/634W | 047/635W | 025/636W | 83W/637W | 84W/638W | 730/639W |
| IRCS/FLAG | | WBDS | WKPN | WCDP | KABL | WAHV | WBDS | WKPN |
| V.D.N. | | E2565 | E2580 | E2598 | E2613 | E2630 | E2631 | E2632 |
| **Departs** | | | | | | | | |
| JH2 | Antwerp P1 | 15-Aug P1 | 22-Aug P1 | 29-Aug P1 | 5-Sep P1 | 12-Sep P1 | 19-Sep P1 | 26-Sep |
| JG1 | ROTTERDAM P1 | 16-Aug P1 | 23-Aug P1 | 30-Aug P1 | 6-Sep P1 | 13-Sep P1 | 20-Sep P1 | 27-Sep |
| **Arrives** | | | | | | | | |
| JF1 | BREMERHAVEN P1 | 17-Aug P1 | 24-Aug P1 | 31-Aug P1 | 7-Sep P1 | 14-Sep P1 | 21-Sep P1 | 28-Sep |
| KJ6 | Algeciras P2 | 26-Aug/572-1609 P2 | 2-Sep/1DM-1609 P2 | 09-Sep/720-1609 P2 | 16-Sep/1CM-1609 P2 | 23-Sep/1EM-1611 P2 | 30-Sep/1AM-1611 P2 | 7-Oct/847-1611 |
| 1G9 | NEWARK P2 | 19-Sep/761-636W P1 | 19-Sep/761-636W P2 | 26-Sep/4G4-637W P2 | 26-Sep/4G4-637W P2 | 3-Oct/027-638W P2 | 10-Oct/N43-639W P2 | 17-Oct/761-640W |
| 1L1 | BALTIMORE P2 | 21-Sep/761-636W P1 | 21-Sep/761-636W P2 | 28-Sep/4G4-637W P2 | 28-Sep/4G4-637W P2 | 5-Oct/027-638W P2 | 12-Oct/N43-639W P1 | 19-Oct/761-640W |
| MK4 | LOME P2 | 29-Sep/34E-1611 P2 | 29-Sep/34E-1611 P2 | 29-Sep/34E-1611 P2 | 06-OCT/76B-1607 P2 | 13-Oct/0J9-1615 P2 | 10-NOV/76B-1609 | No vessel |
| 613 | JEBEL ALI P2 | 17-Sep/G84-1611 P2 | 24-Sep/W04/1611 P2 | 01-OCT/G85-1611 P2 | 08-Oct/W02-1611 P2 | 15-Oct/W05-1611 P2 | 22-Oct/W07-1611 P2 | 29-Oct/W03-1613 |
| PF6 | DAMMAM P2 | 23-Oct/533-1613 P2 | 30-Oct/438-1611 P2 | 7-Oct/SP1-1613 P2 | 14-Oct/530-1613 P2 | 21-Oct/543-1613 P2 | 28-Oct/531-1613 P2 | 4-Nov/W09-1615 |

U = US Flag/P1; C = Combo/P2; F = Foreign/P3

## NORTH EUROPE TO NORTH AMERICA (822 SERVICE)

### BREMERHAVEN / ANTWERP /LE HAVRE - VESSEL SAILING SCHEDULE

| FLAG | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
|---|---|---|---|---|---|---|---|---|
| VESSEL NAME | | MSC BREMEN | MAERSK OHIO | MSC MYKONOS | MAERSK IDAHO | MSC BREMEN | MAERSK OHIO | MSC MYKONOS |
| CODE/VOYAGE NBR | | 4G4/633W | 027/634W | N43/635W | 761/636W | 4G4/637W | 027/638W | N43/639W |
| IRCS/FLAG | | A8LK7 | KABP | SXSQ | WKPN | A8LK7 | KABP | SXSQ |
| V.D.N. | | E2567 | E2625 | E2626 | E2581 | E2599 | E2661 | E2684 |
| **Departs** | | | | | | | | |
| JF1 | BREMERHAVEN P3 | 17-Aug P1 | 24-Aug P3 | 31-Aug P1 | 7-Sep P3 | 14-Sep P1 | 21-Sep P3 | 28-Sep |
| JH2 | Antwerp P3 | 20-Aug P1 | 27-Aug P3 | 3-Sep P1 | 10-Sep P3 | 17-Sep P1 | 24-Sep P3 | 1-Oct |
| JJ3 | LE HAVRE P3 | 21-Aug P1 | 28-Aug P3 | 4-Sep P1 | 11-Sep P3 | 18-Sep P1 | 25-Sep P3 | 2-Oct |
| **Arrives** | | | | | | | | |
| 1G9 | NEWARK P3 | 29-Aug P1 | 5-Sep P3 | 12-Sep P1 | 19-Sep P3 | 26-Sep P1 | 3-Oct P3 | 10-Oct |
| 1L1 | BALTIMORE P3 | 31-Aug P1 | 7-Sep P3 | 14-Sep P1 | 21-Sep P3 | 28-Sep P1 | 5-Oct P3 | 12-Oct |
| 1MA | NORFOLK P3 | 1-Sep P1 | 8-Sep P3 | 15-Sep P1 | 22-Sep P3 | 29-Sep P1 | 6-Oct P3 | 13-Oct |

U = US Flag/P1; C = Combo/P2; F = Foreign/P3

# MAERSK
## LINE, LIMITED

**Weekly Sailing Schedule**
*August 10, 2016*

## UNITED KINGDOM TO NORTH AMERICA (822 SERVICE)

| FELIXSTOWE – VESSEL SAILING SCHEDULE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| **VESSEL NAME** | | MSC BREMEN | | MAERSK OHIO | | MSC MYKONOS | | MAERSK IDAHO | | MSC BREMEN | | MAERSK OHIO | | MSC MYKONOS |
| **CODE/VOYAGE NBR** | | 4G4/633W | | 027/634W | | N43/635W | | 761/636W | | 4G4/637W | | 027/638W | | N43/639W |
| **IRCS/FLAG** | | A8LK7 | | KABP | | SXSQ | | WKPM | | A8LK7 | | KABP | | SXSQ |
| **V.D.N.** | | J2192 | | J2207 | | J2208 | | J2198 | | J2203 | | J2220 | | J2222 |
| **Departs** | | | | | | | | | | | | | | |
| HA8 FELIXSTOWE | P3 | 17-Aug | P1 | 25-Aug | P3 | 1-Sep | P1 | 8-Sep | P3 | 15-Sep | P1 | 22-Sep | P3 | 29-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| JH2 Antwerp | P3 | 19-Aug | P1 | 26-Aug | P3 | 2-Sep | P1 | 9-Sep | P3 | 16-Sep | P1 | 23-Sep | P3 | 30-Sep |
| 1G9 Newark | P3 | 29-Aug | P1 | 5-Sep | P3 | 12-Sep | P1 | 19-Sep | P3 | 26-Sep | P1 | 3-Oct | P3 | 10-Oct |
| 1L1 BALTIMORE | P3 | 31-Aug | P1 | 7-Sep | P3 | 14-Sep | P1 | 21-Sep | P3 | 28-Sep | P1 | 5-Oct | P3 | 12-Oct |
| 1MA NORFOLK | P3 | 1-Sep | P1 | 8-Sep | P3 | 15-Sep | P1 | 22-Sep | P3 | 29-Sep | P1 | 6-Oct | P3 | 13-Oct |
| 1P2 CHARLESTON | P2 | 05-Sep/730-634W | P1 | 12-Sep/047-635W | P2 | 19-Sep/025-636W | P1 | 26-Sep/83W-637W | P2 | 03-Oct/84W-638W | P1 | 10-Oct/730-639W | P2 | 17-Oct/047-640W |
| 1R5 MIAMI | P2 | 07-Sep/730-634W | P1 | 14-Sep/047-635W | P2 | 21-Sep/025-636W | P1 | 28-Sep/83W-637W | P2 | 05-Oct/84W-638W | P1 | 12-Oct/730-639W | P2 | 19-Oct/047-640W |
| 2E4 HOUSTON | P2 | 10-Sep/730-634W | P1 | 17-Sep/047-635W | P2 | 24-Sep/025-636W | P1 | 1-Oct/83W-637W | P2 | 8-Oct/84W-638W | P1 | 15-Oct/730-639W | P2 | 22-Oct/047-640W |
| KJ6 Algeciras | P3 | 26-Aug/572-1609 | P2 | 02-Sep/1DM-1609 | P3 | 09-Sep/720-1609 | P2 | 16-Sep/1CM-1609 | P3 | 23-Sep/1EM-1611 | P2 | 30-Sep/1AM-1611 | P3 | 7-Oct/847-1611 |
| KF3 LEGHORN | P3 | 31-Aug/A2I-1633 | P2 | 09-Sep/A2I-1633 | P3 | 14-Sep/7AX-1635 | P2 | 21-Sep/7AX-1637 | P3 | 28-Sep/A2I-1637 | P2 | 09-Oct/A2I-1637 | P3 | 12-Oct/7AX-1639 |
| **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | | | | | | | | | |

## UNITED KINGDOM TO MIDDLE EAST – 431

| FELIXSTOWE – VESSEL SAILING SCHEDULE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | | NON-USF | | | | | | | | |
| **VESSEL NAME** | | MARCHEN MAERSK | | MSC INGY | | | | | | | | |
| **CODE/VOYAGE NBR** | | 1YM / 632E | | C3N/633E | | No Vessel | | No Vessel | | No Vessel | | No Vessel | No Vessel |
| **IRCS/FLAG** | | OWUJ2 | | D5KX9 | | | | | | | | |
| **V.D.N.** | | J2195 | | J2199 | | | | | | | | |
| **Departs** | | | | | | | | | | | | |
| HA8 FELIXSTOWE | P3 | 16-Aug | P3 | 23-Aug | | | | | | | | |
| **Arrives** | | | | | | | | | | | | |
| KJ6 Algeciras | P3 | 21-Aug | P3 | 28-Aug | | | | | | | | |
| PJ8 Salalah | P2 | 7-Sep/7MG-1607 | P2 | 14-Sep/7L4-1607 | | | | | | | | |
| NE1 MOMBASA | P2 | 25-Sep/74L-1617 | P2 | 02-Oct/B6K-1611 | | | | | | | | |
| PQ7 JEBEL ALI | P2 | 10-Sep/7MG-1607 | P2 | 17-Sep/7L4-1607 | | | | | | | | |
| PF6 DAMMAM | P2 | 16-Sep/W09-1613 | P2 | 23-Sep/533-1613 | | | | | | | | |
| PQ2 ABU DHABI | P2 | 21-Sep/W09-1613 | P2 | 28-Sep/533-1613 | | | | | | | | |
| PB1 DJIBOUTI | P2 | 18-Sep/8HF-1613 | P2 | 25-Sep/19E-1607 | | | | | | | | |
| **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | | | | | | | |

**MAERSK LINE, LIMITED**

### Weekly Sailing Schedule
*August 10, 2016*

## NORTH EUROPE CONTINENTAL TO SAVANNAH (101 SERVICE)

| POE ANTWERP/BREMERHAVEN/ROTTERDAM | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLAG | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
| VESSEL NAME | MAERSK LIMA | MAERSK LAMANAI | MAERSK LOTA | MAERSK LANCO | MAERSK LABREA | MAERSK LINS | MAERSK LEON |
| CODE/VOYAGE NBR | 572/1609 | 1DM/1609 | 720/1609 | 1CM/1609 | 1EM/1611 | 1AM/1611 | 847/1611 |
| IRCS/FLAG | VRKB9 | VRLI8 | 9V9777 | VRLI7 | VRLI9 | VRKQ5 | 9V9778 |
| V.D.N. | E2569 | E2585 | E2600 | E2618 | E2647 | E2662 | E2682 |
| **Departs** | | | | | | | |
| JG1 ROTTERDAM | P3 14-Aug | P3 21-Aug | P3 28-Aug | P3 4-Sep | P3 11-Sep | P3 18-Sep | P3 25-Sep |
| JF1 BREMERHAVEN | P3 19-Aug | P3 26-Aug | P3 2-Sep | P3 9-Sep | P3 16-Sep | P3 23-Sep | P3 30-Sep |
| JH2 Antwerp | P3 21-Aug | P3 28-Aug | P3 4-Sep | P3 11-Sep | P3 17-Sep | P3 24-Sep | P3 1-Oct |
| **Arrives** | | | | | | | |
| KJ6 Algeciras | P3 26-Aug | P3 2-Sep | P3 9-Sep | P3 16-Sep | P3 23-Sep | P3 30-Sep | P3 7-Oct |
| 1Q1 SAVANNAH | P2 09-Sep/7KC-1608 | P2 16-Sep/7LN-1608 | P3 23-Sep/7K9-1608 | P2 30-Sep/C1D-1608 | P2 7-Oct/L60-1608 | P2 14-Oct/7MG-1608 | P2 21-Oct/7L4-1608 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | |

## EUROPE TO MEDITERRANEAN, MIDDLE EAST & AFRICA (403 SERVICE)

| POE ANTWERP/BREMERHAVEN/ROTTERDAM | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLAG | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
| Vessel Name | MAERSK GUAYAQUIL | CEZANNE | MAERSK SARAT | DALI | MAERSK SALTORO | MAERSK STADELHORN | MAERSK SKARSTIND |
| Vessel/Voyage | SP2/1613 | G84/1611 | W04/1611 | G85/1611 | W02/1611 | W05/1611 | W07/1611 |
| IRCS | V7PB8 | V7JD8 | D5JH6 | V7KH5 | V7MN3 | V7PB9 | D5JH7 |
| VOYDOC | E2568 | E2586 | E2606 | E2619 | E2644 | E2666 | E2683 |
| **Departs** | | | | | | | |
| JH2 Antwerp | P3 15-Aug | P3 22-Aug | P3 29-Aug | P3 5-Sep | P3 12-Sep | P3 18-Sep | P3 25-Sep |
| JF1 BREMERHAVEN | P3 17-Aug | P3 24-Aug | P3 31-Aug | P3 7-Sep | P3 14-Sep | P3 20-Sep | P3 27-Sep |
| JG1 ROTTERDAM | P3 20-Aug | P3 27-Aug | P3 3-Sep | P3 10-Sep | P3 17-Sep | P3 24-Sep | P3 1-Oct |
| **Arrival** | | | | | | | |
| PE1 AQABA | P3 31-Aug | P3 7-Sep | P3 14-Sep | P3 21-Sep | P3 28-Sep | P3 5-Oct | P3 12-Oct |
| PP1 JEDDAH | P3 4-Sep | P3 11-Sep | P3 18-Sep | P3 25-Sep | P3 2-Oct | P3 9-Oct | P3 16-Oct |
| KJ6 ALGECIRAS | P3 24-Aug | P3 31-Aug | P3 7-Sep | P3 14-Sep | P3 21-Sep | P3 28-Sep | P3 5-Oct |
| LK3 PORT SAID | P2 5-Sep/7L4-1607 | P2 12-Sep/7JF-1607 | P2 19-Sep/7K6-1609 | P2 26-Sep/L59-1609 | P2 03-Oct/7KY-1609 | P2 10-Oct/7KC-1609 | P2 17-Oct/7LN-1609 |
| LQ1 ISKENDERUN | P2 13-Sep/G96-1669 | P2 20-Sep/G96-1671 | P2 27-Sep/G96-1673 | P2 4-Oct/G96-1675 | P2 11-Oct/G96-1677 | P2 18-Oct/G96-1679 | P2 25-Oct/G96-1681 |
| PB1 DJIBOUTI | P2 10-Sep/7L4-1607 | P2 17-Sep/7JF-1607 | P2 24-Sep/7K6-1609 | P2 01-Oct/L59-1609 | P2 08-Oct/7KY-1609 | P2 15-Oct/7KC-1609 | P2 22-Oct/7LN-1609 |
| PJ8 Salalah | P2 14-Sep/7L4-1607 | P2 21-Sep/7JF-1607 | P2 28-Sep/7K6-1609 | P2 05-Sep/L59-1609 | P2 12-Oct/7KY-1609 | P2 19-Oct/7KC-1609 | P2 26-Oct/7LN-1609 |
| NE1 MOMBASA | P3 02-OCT/B6K-1611 | P2 23-Oct/L58-1617 | P2 30-Oct/74L-1619 | P2 30-Oct/74L-1619 | P2 06-Nov/B6K-1613 | P2 13-Nov/831-1623 | P2 20-Nov/567-1621 |
| PQ7 JEBEL ALI | P2 17-Sep/7L4-1607 | P2 24-Sep/7JF-1607 | P2 01-Oct/7K6-1609 | P2 08-Oct/L59-1609 | P2 15-Oct/7KY-1609 | P2 22-Oct/7KC-1609 | P2 29-Oct/7LN-1609 |
| PN1 SHUWAIKH | P3 22-Sep/44E-1672 | P2 29-Sep/44E-1674 | P2 06-Oct/44E-1676 | P2 13-Oct/44E-1678 | No Vessel | P2 27-Oct/44E-1680 | P2 3-Nov/44E-1682 |
| PN2 SHUAIBA | P3 23-Sep/B4U-026N | P2 30-Sep/B4U-027N | P2 07-Oct/B4U-028N | P2 21-Oct/B4U-030N | P2 28-Oct/B4U-031N | P2 28-Oct/B4U-031N | No Vessel |
| PK6 UMM SAEED | P3 19-Sep/M90-091W | P2 03-Oct/M90-092W | P2 03-Oct/M90-092W | P2 17-Oct/M90-093W | P2 17-Oct/M90-093W | P2 31-Oct/M90-094W | P2 31-Oct/M90-094W |
| PK5 BAHRAIN | P3 27-Sep/4MP-524N | P2 04-Oct/4MP-525N | P2 11-Oct/4MP-526N | P2 18-Oct/4MP-527N | P2 25-Oct/4MP-528N | No Vessel | No Vessel |
| PQ2 ABU DHABI | P3 28-SEP/533-1613 | P2 5-Oct/438-1611 | P2 12-Oct/SP1-1613 | P2 26-Oct/543-1613 | P2 02-Nov/531-1613 | P2 9-Nov/W09-1615 | P2 16-Nov/533-1615 |
| QA4 PORT QASIM | P2 27-Sep/7JF-1607 | P2 04-Oct/7K6-1609 | P2 11-Oct/L59-1609 | P2 18-Oct/7KY-1609 | P2 25-Oct/7KC-1609 | P2 1-Nov/7LN-1609 | P2 8-Nov/7K9-1609 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | |

**MAERSK LINE, LIMITED**

**Weekly Sailing Schedule**
*August 10, 2016*

## NORTH EUROPE TO MEDITERRANEAN (SLB SERVICE)

| ROTTERDAM/BREMERHAVEN/ANTWERP – VESSEL SAILING SCHEDULE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAG | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| Vessel Name | | RIO CADIZ | | AS MORGANA | | LUNA MAERSK | | POHORJE | | SCHUBERT | | RIO CADIZ | | AS MORGANA |
| Vessel/Voyage | | Q21/1615 | | I24/1615 | | A4K/1615 | | 78Y/1615 | | I30/1617 | | Q21/1617 | | I24/1617 |
| IRCS | | A8OT2 | | A8VD6 | | OWFT2 | | A8IM4 | | CQGL | | A8OT2 | | A8VD6 |
| VOYDOC | | E2566 | | E2584 | | E2601 | | E2615 | | E2643 | | E2663 | | E2681 |
| **Departs** | | | | | | | | | | | | | |
| JG1 | ROTTERDAM | P3 | 18-Aug | P3 | 25-Aug | P3 | 1-Sep | P3 | 8-Sep | P3 | 15-Sep | P3 | 22-Sep | P3 | 29-Sep |
| JF1 | BREMERHAVEN | P3 | 20-Aug | P3 | 27-Aug | P3 | 3-Sep | P3 | 10-Sep | P3 | 17-Sep | P3 | 24-Sep | P3 | 1-Oct |
| JH2 | Antwerp | P3 | 22-Aug | P3 | 29-Aug | P3 | 5-Sep | P3 | 12-Sep | P3 | 19-Sep | P3 | 26-Sep | P3 | 3-Oct |
| **Arrives** | | | | | | | | | | | | | |
| LJ5 | ASHDOD | P3 | 31-Aug | P3 | 7-Sep | P3 | 14-Sep | P3 | 21-Sep | P3 | 28-Sep | P3 | 5-Oct | P3 | 12-Oct |
| LK1 | ALEXANDRIA | P3 | 5-Sep | P3 | 14-Sep | P3 | 19-Sep | P3 | 26-Sep | P3 | 3-Oct | P3 | 10-Oct | P3 | 17-Oct |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | |

## NORTH EUROPE TO MEDITERRANEAN EUROPE (SLC SERVICE)

| BREMERHAVEN/ANTWERP – VESSEL SAILING SCHEDULE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAG | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| Vessel Name | | SEAGO ISTANBUL | | SEAGO FELIXSTOWE | | SEAGO BREMERHAVEN | | SEAGO ANTWERP | | SEAGO PIRAEUS | | SEAGO ISTANBUL | | SEAGO FELIXSTOWE |
| Vessel/Voyage | | 39P/1615 | | 36P/1615 | | 24X/1615 | | 33F/1615 | | 79N/1615 | | 39P/1617 | | 36P/1617 |
| IRCS | | OXVE2 | | OZCX2 | | OXVA2 | | OZDB2 | | OXVD2 | | OXVE2 | | OZCX2 |
| VOYDOC | | E2564 | | E2583 | | E2602 | | E2616 | | E2645 | | E2664 | | E2680 |
| **Departs** | | | | | | | | | | | | | |
| JF1 | BREMERHAVEN | P3 | 15-Aug | P3 | 22-Aug | P3 | 30-Aug | P3 | 6-Sep | P3 | 13-Sep | P3 | 20-Sep | P3 | 27-Sep |
| JH2 | Antwerp | P3 | 17-Aug | P3 | 24-Aug | P3 | 31-Aug | P3 | 7-Sep | P3 | 14-Sep | P3 | 21-Sep | P3 | 28-Sep |
| **Arrives** | | | | | | | | | | | | | |
| LR1 | Izmir | P3 | 3-Sep | P3 | 10-Sep | P3 | 17-Sep | P3 | 24-Sep | P3 | 1-Oct | P3 | 8-Oct | P3 | 15-Oct |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | |

**MAERSK**
LINE, LIMITED

Week Thirty-Two
**Weekly Sailing Schedule**
August 10, 2016

## NORTH EUROPE TO NORTH EUROPE (L11 SERVICE)

| | | BREMERHAVEN – VESSEL SAILING SCHEDULE | | | | | |
|---|---|---|---|---|---|---|---|
| **FLAG** | | **NON-USF** | **NON-USF** | **NON-USF** | **NON-USF** | **NON-USF** | **NON-USF** | **NON-USF** |
| Vessel Name | | MAERSK FLENSBURG | MAERSK FLENSBURG | MAERSK FLENSBURG | MAERSK FLENSBURG | MAERSK FLENSBURG | MAERSK FLENSBURG | MAERSK FLENSBURG |
| Vessel/Voyage | | 611/1670 | 611/1672 | 611/1674 | 611/1676 | 611/1678 | 611/1680 | 611/1682 |
| IRCS | | 5BSX3 | 5BSX3 | 5BSX3 | 5BSX3 | 5BSX3 | 5BSX3 | 5BSX3 |
| VOYDOC | | E2571 | E2582 | E2603 | E2617 | E2646 | E2665 | E2679 |
| **Departs** | | | | | | | | |
| JF1  BREMERHAVEN | P3 | 19-Aug | P3 | 26-Aug | P3 | 2-Sep | P3 | 9-Sep | P3 | 16-Sep | P3 | 23-Sep | P3 | 30-Sep |
| **Arrives** | | | | | | | | |
| JA5   STAVANGER | P3 | 20-Aug | P3 | 27-Aug | | 3-Sep | P3 | 10-Sep | P3 | 17-Sep | P3 | 24-Sep | P3 | 1-Oct |
| | | U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | |

## UNITED KINGDOM TO QATAR-433 SERVICE

| | | FELIXSTOWE – VESSEL SAILING SCHEDULE | | | | | |
|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | NON-USF | | | | | |
| Vessel Name | | MAERSK EDISON | MSC LAUREN | | | | | |
| Vessel/Voyage | | 49C/632E | 22B/633E | No Vessel | No Vessel | No Vessel | No Vessel | |
| IRCS | | 2DXY2 | 3FZR5 | | | | | |
| VOYDOC | | J2191 | J2196 | | | | | |
| **Departs** | | | | | | | | |
| HA8  Felixstowe | P3 | 17-Aug-16 | P3 | 24-Aug-16 | | | | | |
| | | | | | | | | |
| PQ7  JEBEL ALI | P3 | 7-Sep-16 | P3 | 14-Sep-16 | | | | | |
| PK6  UMM SAIEED | P2 | 19-Sep/M90-091W | P2 | 19-Sep/M90-091W | | | | | |
| | | U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | |

13

**MAERSK LINE, LIMITED**

## Weekly Sailing Schedule
### August 10, 2016

## NORTH EUROPE TO MIDDLE EAST -L17 SERVICE

| Kotka VESSEL SAILING SCHEDULE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| **Vessel Name** | | HELLE RITSCHER | | JONNI RITSCHER | | HELLE RITSCHER | | JONNI RITSCHER | | HELLE RITSCHER | | JONNI RITSCHER | | HELLE RITSCHER |
| **Vessel/Voyage** | | 69I /1634 | | B6J /1638 | | 69I /1640 | | B6J /1636 | | 69I /1638 | | B6J /1642 | | 69I/1640 |
| **IRCS** | | A8IS6 | | A8JT7 | | A8IS6 | | A8JT7 | | A8IS6 | | A8JT7 | | A8IS6 |
| **VOYDOC** | | E2668 | | E2546 | | E2670 | | E2671 | | E2672 | | E2673 | | E2678 |
| **Departs** | | | | | | | | | | | | | | |
| JD4 | Kotka | P3 | 17-Aug | P3 | 24-Aug | P3 | 31-Aug | P3 | 7-Sep | P3 | 14-Sep | P3 | 21-Sep | P3 | 28-Sep |
| **Arrival** | | | | | | | | | | | | | | |
| JF1 | BREMERHAVEN | P3 | 21-Aug | P3 | 28-Aug | P3 | 4-Sep | P3 | 11-Sep | P3 | 18-Sep | P3 | 25-Sep | P3 | 2-Oct |
| PQ7 | JEBEL ALI | P3 | 17-Sep/G84-1611 | P3 | 24-Sep/W04-1611 | P3 | 01-Oct/G85-1611 | P3 | 8-Oct/W02-1611 | P3 | 15-Oct/W05-1611 | P3 | 22-Oct/W07-1611 | P3 | 29-Oct/W03-1613 |
| PK5 | BAHRAIN | P2 | 21-Sep/M90-091W | P2 | 05-Oct/M90-092W | P2 | 05-Oct/M90-092W | P2 | 19-Oct/M90-093W | P2 | 19-Oct/M90-093W | P2 | 02-Nov/M90-094W | P2 | 02-Nov/M90-094W |
| **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | | | | | | | | | |

## AFRICA INTO MEDITERRANEAN EUROPE,MIDDLE EAST AND NORTH AMERICA ( SERVICE W13 AND SERVICE W7A )

| DAKAR – VESSEL SAILING SCHEDULE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| **VESSEL NAME** | | LANA | | AS MAGNOLIA | | NORTHERN PROMOTION | | NORTHERN POWER | | AS MARIANA | | AS MAGNOLIA | | LANA |
| **CODE/VOYAGE NBR** | | 82E/1618 | | 04Y/1618 | | G70/1618 | | C4T/1606 | | W31/1618 | | 04Y/1620 | | 82E/1620 |
| **IRCS/FLAG** | | D5BD7 | | D5HR8 | | CQGQ | | A8TL6 | | D5HR6 | | D5HR8 | | D5BD7 |
| **V.D.N.** | | M2533 | | M2551 | | M2569 | | M2590 | | M2609 | | M2623 | | M2645 |
| **Departs** | | | | | | | | | | | | | | |
| MD1 | Dakar | OMIT | P3 | 19-Aug | P3 | 30-Aug | P3 | 6-Sep | P3 | 13-Sep | P3 | 20-Sep | P3 | 27-Sep |
| | **Arrival** | | | | | | | | | | | | | |
| KJ6 | Algeciras | OMIT | P3 | 24-Aug | P3 | 6-Sep | P3 | 14-Sep | P3 | 21-Sep | P3 | 28-Sep | P3 | 5-Oct |
| KF3 | Leghorn | OMIT | P3 | 03-Sep/36Z-631E | P3 | 17-Sep/04M-633E | P3 | 24-Sep/8HD-634E | P3 | 01-Oct/5T0-635E | P3 | 08-Oct/37Z-636E | P3 | 15-Oct/96W-637E |
| 1G9 | Newark | OMIT | P2 | 05-Sep/7KC-1608 | P2 | 19-Sep/7K9-1608 | P3 | 26-Sep/C1D-1608 | P2 | 03-Oct/L60-1608 | P2 | 10-Oct/7MG-1608 | P2 | 17-Oct/7L4-1608 |
| 1P2 | Charleston | OMIT | P2 | 08-Sep/7KC-1608 | P2 | 22-Sep/7K9-1608 | P3 | 29-Sep/C1D-1608 | P2 | 06-Oct/L60-1608 | P2 | 13-Oct/7MG-1608 | P2 | 20-Oct/7L4-1608 |
| 1Q1 | Savannah | OMIT | P2 | 09-Sep/7KC-1608 | P2 | 23-Sep/7K9-1608 | P3 | 30-Sep/C1D-1608 | P2 | 07-Oct/L60-1608 | P2 | 14-Oct/7MG-1608 | P2 | 21-Oct/7L4-1608 |
| **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | | | | | | | | | |

**MAERSK LINE, LIMITED**

### MONOROVIA – VESSEL SAILING SCHEDULE

| FLAG | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
|---|---|---|---|---|---|---|---|
| VESSEL NAME | JPO SCORPIUS | NORTHAMPTON | MONEMVASIA | MDV VICTORIA | HEINRICH S | JPO SCORPIUS | FRISIA WISMAR |
| CODE/VOYAGE NBR | 18C/1612 | 3FM/1604 | 39L/1618 | 00T/1602 | 48W/1612 | 18C/1614 | 56E/1606 |
| IRCS/FLAG | A8KC6 | 9VPY3 | A8XA3 | XXXXJ | V2GC7 | A8KC6 | A8IY6 |
| V.D.N. | M2534 | M2552 | M2570 | M2591 | M2610 | M2625 | M2646 |
| **Departs** | | | | | | | |
| MH1 Monrovia | P3 16-Aug | OMIT P3 | 29-Aug P3 | 5-Sep P3 | 12-Sep P3 | 19-Sep P3 | 26-Sep |
| **Arrival** | | | | | | | |
| KJ6 Algeciras | P3 26-Aug | OMIT P3 | 9-Sep P3 | 16-Sep P3 | 23-Sep P3 | 30-Sep P3 | 7-Oct |
| KF3 Leghorn | P3 10-Sep/7LE-632E | OMIT P3 | 24-Sep/8HD-634E | 01-Oct/5T0-635E | 08-Oct/37Z-636E P3 | 15-Oct/96W-637E P3 | 21-Oct/36Z-363E |
| 1G9 Newark | P2 05-Sep/7KC-1608 | OMIT P2 | 19-Sep/7K9-1608 P2 | 26-Sep/C1D-1608 P2 | 03-Oct/L60-1608 P2 | 10-Oct/7MG-1608 P2 | 17-Oct/7L4-1608 |
| 1P2 Charleston | P2 08-Sep/7KC-1608 | OMIT P2 | 22-Sep/7K9-1608 P3 | 29-Sep/C1D-1608 P2 | 06-Oct/L60-1608 P2 | 13-Oct/7MG-1608 P2 | 20-Oct/7L4-1608 |
| 1Q1 Savannah | P2 09-Sep/7KC-1608 | OMIT P2 | 23-Sep/7K9-1608 P3 | 30-Sep/C1D-1608 P2 | 07-Oct/L60-1608 P2 | 14-Oct/7MG-1608 P2 | 21-Oct/7L4-1608 |
| 2E4 Houston | P2 14-Sep/7KC-1608 | OMIT P2 | 28-Sep/7K9-1608 P3 | 05-Oct/C1D-1608 P2 | 12-Oct/L60-1608 P2 | 19-Oct/7MG-1608 P2 | 26-Oct/7L4-1608 |
| PQ7 Jebel Ali | P2 17-Sep/7L4-1607 | OMIT P2 | 1-Oct/7K6-1609 P2 | 08-Oct/L59-1609 P2 | 15-Oct/7KY-1609 P2 | 22-Oct/7KC-1609 P2 | 29-Oct/7LN-1609 |
| PN1 Shuwaikh | P2 22-Sep/44E-1670 | OMIT P2 | 06-Oct/44E-1674 P2 | 13-Oct/44E-1676 P2 | 20-Oct/44E-1678 P2 | 27-Oct/44E-1680 P2 | 03-Nov/44E-1682 |

U = US Flag/P1; C = Combo/P2; F = Foreign/P3

## AFRICA (MOMBASA) TO MIDDLE EAST (28D SERVICE)

### MOMBASA – VESSEL SAILING SCHEDULE

| FLAG | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
|---|---|---|---|---|---|---|---|
| Vessel Name | MAERSK KENSINGTON | TG POSEIDON | HERMES | SAFMARINE NYASSA | NICOLINE MAERSK | SAFMARINE NGAMI | TG POSEIDON |
| Vessel/Voyage | L58/1614 | 74L/1616 | B6K/1610 | 831/1620 | 567/1618 | L58/1616 | 74L/1616 |
| IRCS | WSNA | D5ES9 | V2CL5 | VRLA2 | OZWN2 | WSNA | D5ES9 |
| VOYDOC | M2535 | M2553 | M2571 | M2592 | M2611 | M2627 | M2647 |
| **Departs** | | | | | | | |
| NE1 MOMBASA | P1 18-Aug | P3 25-Aug | P3 1-Sep | P3 8-Sep | P1 15-Sep | P3 22-Sep | 29-Sep |
| **Arrival** | | | | | | | |
| PJ8 SALALAH | P1 22-Aug | P3 29-Aug | P3 5-Sep | P3 12-Sep | P1 19-Sep | P3 26-Sep | 3-Oct |
| PQ7 Jebel Ali Dub | P2 27-Aug/C1D-1607 | P2 03-Sep/L60-1607 | P2 10-Sep/7MG-1607 | P2 17-Sep/7L4-1607 | P1 24-Sep/7JF-1607 | P2 01-oct/7K6-1609 | 08-Oct/L59-1609 |
| PB1 DJIBOUTI | P2 04-Sep/G72-1603 | P3 11-Sep/C4Q/1603 | P2 18-Sep/8HF-1613 | P2 25-Sep/19E-1607 | P2 02-Oct/B3W-1607 | P2 09-Oct/C8D-1609 | 16-Oct/81Y-1613 |

U = US Flag/P1; C = Combo/P2; F = Foreign/P3

15



**MAERSK LINE, LIMITED**

## DJIBOUTI TO UNITED KINGDOM AND EUROPE-600 SERVICE

| DJIBOUTI – VESSEL SAILING SCHEDULE | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLAG | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
| VESSEL NAME | MAERSK COLUMBUS | NORTHERN MAGNUM | MAERSK KINLOSS | MAERSK PITTSBURGH | MAERSK HARTFORD | MAERSK ATLANTA | MAERSK CHICAGO |
| CODE/VOYAGE NBR | 7K9/1607 | C1D/1607 | L60/1607 | 7MG/1607 | 7L4/1607 | 7JF/1607 | 7K6/1609 |
| IRCS/FLAG | WMCU | DCPZ2 | WMKA | WMPP | WMHA | WNTL | WMCS |
| V.D.N. | M2536 | M2554 | M2572 | M2593 | M2612 | M2629 | M2648 |
| **Departs** | | | | | | | |
| PB1 DJIBOUTI  P1 | 15-Aug  P3 | 22-Aug  P1 | 29-Aug  P1 | 5-Sep  P1 | 12-Sep  P1 | 19-Sep  P1 | 26-Sep |
| **Arrives** | | | | | | | |
| PQ7 JEBEL ALI  P1 | 20-Aug  P3 | 27-Aug  P1 | 3-Sep  P1 | 10-Sep  P1 | 17-Sep  P1 | 24-Sep  P1 | 1-Oct |
| HA8 FELIXSTOWE  P2 | 16-Sep/W05-1610  P3 | 23-Sep/W07-1610  P2 | 30-Sep/W03-1612  P2 | 07-Oct/SP2-1614  P2 | 14-Oct/G84-1612  P2 | 21-Oct/W04-1612  P2 | 28-Oct/G85-1612 |
| JH2 ANTWERP  P2 | 17-Sep/W05-1610  P3 | 24-Sep/W07-1610  P2 | 01-Oct/W03-1612  P2 | 08-Oct/SP2-1614  P2 | 15-Oct/G84-1612  P2 | 22-Oct/W04-1612  P2 | 29-Oct/G85-1612 |
| JF1 BREMERHAVEN  P2 | 19-Sep/W05-1610  P3 | 26-Sep/W07-1610  P2 | 03-Oct/W03-1612  P2 | 10-Oct/SP2-1614  P2 | 17-Oct/G84-1612  P2 | 24-Oct/W04-1612  P2 | 31-Oct/G85-1612 |
| JG1 ROTTERDAM  P2 | 23-Sep/W05-1610  P3 | 30-Sep/W07-1610  P2 | 07-Oct/W03-1612  P2 | 14-Oct/Sp2-1614  P2 | 21-Oct/G84-1612  P2 | 28-Oct/W04-1612  P2 | 04-Nov/G85-1612 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | |

## NORTH AMERICA TO ASIA (NON US FLAG) (723 SERVICE)

| Port Cutoffs | |
|---|---|
| Seattle | Monday 1630 |

| SEATTLE – VESSEL SAILING SCHEDULE | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLAG | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
| Vessel Name | DS REPUBLIC | MOL PARTNER | ROTTERDAM | HS PARIS | PUELO | HYUNDAI TOKYO | DS REPUBLIC |
| Vessel/Voyage | G64/631S | B3S/632S | I56/633S | C1K/634S | C2D/635S | C8Q/636S | G64/637S |
| IRCS | A8IL3 | 3EBZ5 | V7OO5 | D5DA9 | V7CB6 | 5BZK3 | A8IL3 |
| VOYDOC | P2694 | P2732 | P2801 | P2828 | P2905 | P2924 | P2938 |
| **Departs** | | | | | | | |
| 4D3 Seattle  P3 | 5-Aug  P3 | 12-Aug  P3 | 19-Aug  P3 | 26-Aug  P3 | 2-Sep  P3 | 11-Sep  P3 | 16-Sep |
| **Arrives** | | | | | | | |
| UME Yokohama  P3 | 16-Aug  P3 | 23-Aug  P3 | 30-Aug  P3 | 6-Sep  P3 | 13-Sep  P3 | 20-Sep  P3 | 27-Sep |
| UDC Busan  P3 | 18-Aug  P3 | 25-Aug  P3 | 1-Sep  P3 | 8-Sep  P3 | 15-Sep  P3 | 22-Sep  P3 | 29-Sep |
| UQ5 Hakata  P3 | 30-Aug/7W7-1669  P3 | 06-Sep/7W7-1671  P3 | 13-Sep/7W7-1673  P3 | 20-Sep/7W7-1675  P3 | 27-Sep/7W7-1677  P3 | 04-Oct/7W7-1679  P3 | 11-Oct/7W7-1681 |
| RBA Tanjung Pelepas  P3 | 06-Sep/1ZM-634W  P3 | 13-Sep/Z77-635W  P3 | 20-Sep/T68-636W  P3 | 27-Sep/2AM-637W  P3 | 04-Oct/1YM-638W  P3 | 11-Oct/C3N-639W  P3 | 18-Oct/7OD-640W |
| QA4 Port Qasim  P3 | 21-Sep/8WF-1614  P3 | 28-Sep/C1L-1616  P3 | 05-Oct/9AF-1618  P3 | 12-Oct/8ZF-1614  P3 | 19-Oct/51P-1614  P3 | 26-Oct/8YF-1614  P3 | 02-Nov/8XF-1614 |
| PQ7 Jebel Ali  P3 | 19-Sep/19E-1607  P3 | 26-Sep/B3W-1607  P3 | 03-Oct/C8D-1609  P3 | 10-Oct/81Y-1613  P3 | 17-Oct/L22-1611  P3 | 24-Oct/G72-1605  P3 | 31-Oct/C4Q-1605 |
| PN1 Shuwaikh  P3 | 29-Sep/44E-1674  P3 | 06-Oct/44E-1676  P3 | 13-Oct/44E-1678  P3 | 25-Oct/M90-094N  P3 | 25-Oct/M90-094N  P3 | 08-Nov/M90-095N  P3 | 10-Nov/44E-1684 |
| PN2 Shuaiba  P2 | 29-Sep/M90-092N  P2 | 13-Oct/M90-093N  P2 | 13-Oct/M90-093N  P2 | 27-Oct/M90-094N  P2 | 27-Oct/M90-094N  P3 | 10-Nov/M90-095N  P2 | 10-Nov/M90-095N |
| PK5 Bahrain  P3 | 27-Sep/4MP-524N  P3 | 04-Oct/4MP-525N  P3 | 11-Oct/4MP-526N  P3 | 18-Oct/4MP-527N  P3 | 25-Oct/4MP-528N  P3 | 02-Nov/M90-094W  P2 | 16-Nov/M90-095W |
| PK6 Umm Saieed  P2 | 03-Oct/M90-092W  P2 | 03-Oct/M90-092W  P2 | 17-Oct/M90-093W  P2 | 17-Oct/M90-093W  P2 | 31-Oct/M90-094W  P2 | 31-Oct/M90-094W  P2 | 14-Nov/M90-095W |
| PB1 Djibouti  P3 | 25-Sep/19E-1607  P3 | 26-Sep/B3W-1607  P3 | 09-Oct/C8D-1609  P3 | 16-Oct/81Y-1613  P3 | 23-Oct/L22-1611  P3 | 30-Oct/G72-1605  P3 | 06-Nov/C4Q-1605 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | |



**Weekly Sailing Schedule**

*August 10, 2016*

## NORTH AMERICA TO CENTRAL AMERICA (SERVICE U7A)

| Port Cutoffs | |
|---|---|
| *Port* | *Cutoff* |
| Norfolk | Fri 1630 |
| Savannah | Wed 1630 |
| Wilmington | Fri 1630 |
| Miami | Tue 1630 |

| SAVANNAH/NORFOLK/WILMINGTON - VESSEL SAILING SCHEDULE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| **Vessel Name** | | MAERSK WALVIS BAY | | MAERSK WINNIPEG | | RHL AGILITAS | | MAERSK WOLFSBURG | | MAERSK WALVIS BAY | | MAERSK WINNIPEG | | RHL AGILITAS |
| **Vessel/Voyage** | | S41/1615 | | S35/1615 | | S28/1617 | | S33/1617 | | S41/1617 | | S35/1617 | | S28/1619 |
| **IRCS** | | 3FWS9 | | VRGI7 | | A8ND5 | | VRGP3 | | 3FWS9 | | VRGI7 | | A8ND5 |
| **VOYDOC** | | A3468 | | A3623 | | A3638 | | A3672 | | A3724 | | A3769 | | A3792 |
| **Departs** | | | | | | | | | | | | | | |
| **1MA** | Norfolk | P3 | 30-Jul | P3 | 6-Aug | P3 | 13-Aug | P3 | 20-Aug | P3 | 27-Aug | P3 | 3-Sep | P3 | 10-Sep |
| **1N3** | Wilmington | P3 | 4-Aug | P3 | 11-Aug | P3 | 18-Aug | P3 | 25-Aug | P3 | 1-Sep | P3 | 8-Sep | P3 | 15-Sep |
| **1Q1** | Savannah | P3 | 6-Aug | P3 | 13-Aug | P3 | 20-Aug | P3 | 27-Aug | P3 | 3-Sep | P3 | 10-Sep | P3 | 17-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| **DB3** | Santo Tomas | P3 | 9-Aug | P3 | 16-Aug | P3 | 23-Aug | P3 | 30-Aug | P3 | 6-Sep | P3 | 13-Sep | P3 | 20-Sep |
| **CR4** | Puerto Cortes | P3 | 10-Aug | P3 | 17-Aug | P3 | 24-Aug | P3 | 31-Aug | P3 | 7-Sep | P3 | 14-Sep | P3 | 21-Sep |
| **BBB** | Manzanillo | P3 | 15-Aug | P3 | 22-Aug | P3 | 29-Aug | P3 | 5-Sep | P3 | 12-Sep | P3 | 19-Sep | P3 | 26-Sep |
| **EE7** | San Antonio | P3 | 09-Sep/698-1608 | P3 | 16-Sep/697-1612 | P3 | 23-Sep/610-1608 | P3 | 30-Sep/607-1604 | P3 | 07-Oct/463-1608 | P3 | 14-Oct/696-1624 | P3 | 21-oct/609-1608 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | | |

17

# MAERSK
## LINE, LIMITED

**Weekly Sailing Schedule**
*August 10, 2016*

## GUAM (782)

| GUAM - VESSEL SAILING SCHEDULE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAG | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 |
| VESSEL NAME | | MAUNALEI | | RJ PFEIFFER | | MANUKAI | | MANULANI | | MAUNAWILI | | MAUNALEI | | RJ PFEIFFER |
| CODE/VOYAGE NBR | | 4M3/105W | | 4M9/413W | | 4M0/170W | | 4M2/124W | | 4J4/144W | | 4M3/106W | | 4M9/414W |
| IRCS/FLAG | | KFMV | | WRJP | | WRGD | | WECH | | WGEB | | KFMV | | WRJP |
| V.D.N. | | F3125 | | F3224 | | F3225 | | F3250 | | F3318 | | F3346 | | F3390 |
| **Departs** | | | | | | | | | | | | | |
| TA1 | Guam | P1 | 10-Aug | P1 | 17-Aug | P1 | 24-Aug | P1 | 31-Aug | P1 | 7-Sep | P1 | 15-Sep | P1 | 21-Sep |
| **Arrives** | | | | | | | | | | | | | |
| UME | Yokohama | P1 | 27-Aug/0MZ-201W | P1 | 03-Sep/R48-220W | P1 | 10-Sep/R60-199W | P1 | 17-Sep/7HC-201W | P1 | 24-Sep/R61-200W | P1 | 01-Oct/R62-201W | P1 | 08-Oct/0MZ-202W |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | |

## SPAIN TO NORTH AMERICA (600 SERVICE)

| POE ALGECIRAS | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAG | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | NON-USF | | 🇺🇸 |
| VESSEL NAME | | MAERSK KENSINGTON | | MAERSK DETROIT | | MAERSK DENVER | | MAERSK MEMPHIS | | MAERSK COLUMBUS | | NORTHERN MAGNUM | | MAERSK KINLOSS |
| CODE/VOYAGE NBR | | L59/1608 | | 7KY/1608 | | 7KC/1608 | | 7LN/1608 | | 7K9/1608 | | C1D/1608 | | L60/1608 |
| IRCS/FLAG | | WMKN | | WMDK | | WMDQ | | WMMK | | WMCU | | DCP22 | | WMKA |
| V.D.N. | | M2537 | | M2556 | | M2576 | | M2589 | | M2615 | | M2630 | | M2651 |
| **Departs** | | | | | | | | | | | | | |
| KJ6 | Algeciras | P1 | 15-Aug | P1 | 22-Aug | P1 | 29-Aug | P1 | 5-Sep | P1 | 12-Sep | P3 | 19-Sep | P1 | 26-Sep |
| **Arrives** | | | | | | | | | | | | | |
| 1G9 | Newark | P1 | 22-Aug | P1 | 29-Aug | P1 | 5-Sep | P1 | 12-Sep | P1 | 19-Sep | P3 | 26-Sep | P1 | 3-Oct |
| 1P2 | Charleston | P1 | 25-Aug | P1 | 1-Sep | P1 | 8-Sep | P1 | 15-Sep | P1 | 22-Sep | P3 | 29-Sep | P1 | 6-Oct |
| 1Q1 | Savannah | P1 | 26-Aug | P1 | 2-Sep | P1 | 9-Sep | P1 | 16-Sep | P1 | 23-Sep | P3 | 30-Sep | P1 | 7-Oct |
| 2E4 | Houston | P1 | 31-Aug | P1 | 7-Sep | P1 | 14-Sep | P1 | 21-Sep | P1 | 28-Sep | P3 | 5-Oct | P1 | 12-Oct |
| 1MA | Norfolk | P1 | 7-Sep | P1 | 14-Sep | P1 | 21-Sep | P1 | 28-Sep | P1 | 5-Oct | P3 | 12-Oct | P1 | 19-Oct |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | |

**MAERSK LINE, LIMITED**

## Weekly Sailing Schedule
*August 10, 2016*

## MEDITERRANEAN EUROPE – NORTH AMERICA (SLC SERVICE)

| | | POE PIREAUS & IZMIR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
| **VESSEL NAME** | | SEAGO ANTWERP | SEAGO PIRAEUS | SEAGO ISTANBUL | SEAGO FELIXSTOWE | SEAGO BREMERHAVEN | SEAGO ANTWERP | SEAGO PIRAEUS |
| **CODE/VOYAGE NBR** | | 33F/1614 | 79N/1614 | 39P/1616 | 36P/1616 | 24X/1616 | 33F/1616 | 79N/1616 |
| **IRCS/FLAG** | | OZDB2 | OXVD2 | OXVE2 | OZCX2 | OXVA2 | OZDB2 | OXVD2 |
| **V.D.N.** | | M2545 | M2558 | M2579 | M2599 | M2616 | M2631 | M2654 |
| **Departs** | | | | | | | | |
| LD1 | Piraeus P3 | 14-Aug P3 | 21-Aug P3 | 28-Aug P3 | 4-Sep P3 | 11-Sep P3 | 18-Sep P3 | 25-Sep |
| LR1 | Izmir P3 | 21-Aug P3 | 28-Aug P3 | 4-Sep P3 | 11-Sep P3 | 18-Sep P3 | 25-Sep P3 | 2-Oct |
| **Arrives** | | | | | | | | |
| HA8 | Felixstowe P3 | 31-Aug P3 | 7-Sep P3 | 14-Sep P3 | 21-Sep P3 | 28-Sep P3 | 5-Oct P3 | 12-Oct |
| 1G9 | Newark | See 600 Service | See 600 Service | 26-Sep/4G4-637W | See 600 service | See 600 service P2 | 31-Oct/027-642W P2 | 31-Oct/027-642W |
| JF1 | Bremerhaven P3 | 5-Sep P3 | 12-Sep P3 | 19-Sep P3 | 26-Sep P3 | 3-Oct P3 | 10-Oct P3 | 17-Oct |
| 1MA | Norfolk P2 | 17-Sep/025-636W P2 | 24-Sep/83W-637W P2 | 1-Oct/84W-638W P2 | 08-Oct/730-639W P2 | 15-Oct/047-640W P2 | 22-Oct/025-641W P2 | 29-Oct/83W-642W |
| 1P2 | Charleston P2 | 19-Sep/025-636W P2 | 26-Sep/83W-637W P2 | 3-Oct/84W-638W P2 | 10-Oct/730-639W P2 | 17-Oct/047-640W P2 | 24-Oct/025-641W P2 | 31-Oct/83W-642W |
| 2E4 | Houston P2 | 24-Sep/025-636W P2 | 01-Oct/83W-637W P2 | 8-Oct/84W-638W P2 | 15-Oct/730-639W P2 | 22-Oct/047-640W P2 | 29-Oct/025-641W P2 | 05-Nov/83W-642W |
| KJ6 | Algeciras P3 | 16-Sep/1CM-1609 P3 | 23-Sep/1EM-1611 P3 | 30-Sep/1AM-1611 P3 | 07-Oct/847-1611 P3 | 14-Oct/997-1611 P3 | 21-Oct/572-1611 P3 | 28-Oct/1DM-1611 |
| KF3 | Leghorn P3 | 24-Sep/A2I-1635 P3 | 28-Sep/7AX-1637 P3 | 09-Oct/A2I-1637 P3 | 12-Oct/7AX-1639 P3 | 24-Sep/A2I-1639 P3 | 26-Oct/7AX-1641 P3 | 08-Nov/A2I-1641 |
| 1G9 | Newark P3 | 26-Sep/C1D-1608 P3 | 03-Oct/L60-1608 | See 822 Service | 19-Oct/7L4-1608 P3 | 24-Oct/7JF-1608 | See 822 Service | See 822 Service |
| 1Q1 | Savannah P3 | 30-Sep/L60-1608 P2 | 07-Oct/L60-1608 P2 | 14-Oct/7MG-1608 P2 | 21-Oct/7L4-1608 P2 | 28-Oct/7JF-1608 P2 | 04-Nov/7K6-1610 P2 | 11-Nov/L59-1610 |
| | | **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | |

## MEDITERRANEAN TO NORTH AMERICA & MIDDLE EAST (SLS SERVICE)

| | | POE LEGHORN | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF | NON-USF |
| **VESSEL NAME** | | NEXOE MAERSK | JPO AQUARIUS | NEXOE MAERSK | JPO AQUARIUS | NEXOE MAERSK | JPO AQUARIUS | NEXOE MAERSK |
| **CODE/VOYAGE NBR** | | 7AX/1632 | A2I/1632 | 7AX/1634 | A2I/1634 | 7AX/1636 | A2I/1636 | 7AX/1638 |
| **IRCS/FLAG** | | OVYB2 | CQHE | OVYB2 | CQHE | OVYB2 | CQHE | OVYB2 |
| **V.D.N.** | | M2544 | M2562 | M2580 | M2595 | M2620 | M2633 | M2655 |
| **Departs** | | | | | | | | |
| KF3 | LEGHORN P3 | 21-Aug P3 | 26-Aug P3 | 1-Sep P3 | 10-Sep P3 | 15-Sep P3 | 25-Sep P3 | 29-Sep |
| **Arrives** | | | | | | | | |
| KJ6 | ALGECIRAS P3 | 26-Aug P3 | 4-Sep P3 | 10-Sep P3 | 19-Sep P3 | 24-Sep P3 | 4-Oct P3 | 8-Oct |
| 1G9 | NEWARK P2 | 05-Sep/7KC-1608 P2 | 12-Sep/7LN-1608 P2 | 19-Sep/7K9-1608 P3 | 26-Sep/C1D-1608 P2 | 3-Oct/L60-1608 P2 | 10-Oct/7L4-1608 P2 | 17-Oct/7L4-1608 |
| 1P2 | Charleston P2 | 08-Sep/7KC-1608 P2 | 15-Sep/7LN-1608 P2 | 22-Sep/7K9-1608 P2 | 29-Sep/C1D-1608 P2 | 06-Oct/L60-1608 P2 | 20-Oct/7L4-1608 P2 | 20-Oct/7L4-1608 |
| 1Q1 | SAVANNAH P2 | 09-Sep/7KC-1608 P2 | 16-Sep/7LN-1608 P2 | 23-Sep/7K9-1608 P2 | 30-Sep/C1D-1608 P2 | 7-Oct/L60-1608 P2 | 21-Oct/7L4-1608 P2 | 21-Oct/7L4-1608 |
| 2E4 | HOUSTON P2 | 14-Sep/7KC-1608 P2 | 21-Sep/7LN-1608 P2 | 28-Sep/7K9-1608 P2 | 05-Oct/C1D-1608 P2 | 12-Oct/L60-1608 P2 | 26-Oct/7L4-1608 P2 | 26-Oct/7L4-1608 |
| 1MA | Norfolk P2 | 21-Sep/7KC-1609 P2 | 28-Sep/7LN-1609 P2 | 05-Oct/7K9-1609 P2 | 12-Oct/C1D-1609 P2 | 19-Oct/L60-1609 P2 | 02-Nov/7L4-1609 P2 | 02-Nov/7L4-1609 |
| LR6 | AMBARLI PORT | 08-Sep/642-1608 P2 | 15-Sep/756-1608 P2 | 22-Sep/760-1608 | 29-Sep/484-1608 | 06-Oct/741-1610 | 20-Oct/762-1610 | 20-Oct/762-1610 |
| LS8 | POTI P2 | 19-Sep/4G2-1671 P3 | 26-Sep/0VV-1673 P3 | 03-Oct/4G2-1675 P3 | 03-Oct/4G2-1675 P3 | 10-Oct/0VV-1677 P3 | 24-oct/0VV-1681 P3 | 24-oct/0VV-1681 |
| PB1 | Djibouti P2 | 17-Sep/7L4-1607 P2 | 17-Sep/7JF-1607 P2 | 24-Sep/7K6-1609 P2 | 1-Oct/L59-1609 P2 | 8-Oct/7KY-1609 P2 | 15-Oct/7KC-1609 P2 | 22-Oct/7LN-1609 |
| PQ7 | JEBEL ALI P2 | 17-Sep/7L4-1607 P2 | 24-Sep/7JF-1607 P2 | 01-Oct/7K6-1609 P2 | 01-Oct/L59-1609 P2 | 15-Oct/7KY-1609 P2 | 22-Oct/7KC-1609 P2 | 29-Oct/7LN-1609 |
| QA4 | PORT QASIM P2 | 20-Sep/7L4-1607 P2 | 27-Sep/7JF-1607 P2 | 04-Oct/7K6-1609 P2 | 11-Oct/L59-1609 P2 | 18-Oct/7KY-1609 P2 | 25-Oct/7KC-1609 P2 | 1-Nov/7LN-1609 |
| PK6 | UMM SAIEED P2 | 03-Oct/M90-092W P2 | 03-Oct/M90-092W P2 | 03-Oct/M90-092W P2 | 17-Oct/M90-093W P2 | 17-Oct/M90-093W P2 | 31-Oct/M90-094W P2 | 31-Oct/M90-094W |
| PN2 | SHUAIBA P2 | 23-Sep/B4U-026N P2 | 30-Sep/B4U-027N P2 | 7-Oct/B4U-028N P2 | 14-Oct/B4U-029N P2 | 21-Oct/B4U-030N P2 | 28-Oct/B4U-031N | No Vessel |
| | | **U = US Flag/P1; C = Combo/P2; F = Foreign/P3** | | | | | | |

19

# MAERSK LINE, LIMITED

Week Thirty-Two
## Weekly Sailing Schedule
August 10, 2016

## ITALY (SALERNO & NAPLES ) TO NORTH AMERICA (49T SERVICE)

| POE SALERNO & NAPLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| **VESSEL NAME** | | JSP MISTRAL | | MAX VENTURE | | REECON EMIR | | MAX LIMIT | | JSP MISTRAL | | MAX VENTURE | | REECON EMIR |
| **CODE/VOYAGE NBR** | | 9TV/1632 | | B8D/1622 | | 5CR/1632 | | B5U/1622 | | 9TV/1636 | | B8D/1626 | | 5CR/1636 |
| **IRCS/FLAG** | | V2FD7 | | 9HA4066 | | V7PZ4 | | 9HA4106 | | V2FD7 | | 9HA4066 | | V7PZ4 |
| **V.D.N.** | | M2543 | | M2561 | | M2581 | | M2598 | | M2617 | | M2632 | | M2652 |
| **Departs** | | | | | | | | | | | | | |
| KF1 | NAPLES | P3 | 20-Aug | P3 | 27-Aug | P3 | 3-Sep | P3 | 10-Sep | P3 | 17-Sep | P3 | 24-Sep | P3 | 1-Oct |
| **Arrives** | | | | | | | | | | | | | |
| KJ6 | ALGECIRAS | P3 | 23-Aug | P3 | 30-Aug | P3 | 6-Sep | P3 | 13-Sep | P3 | 20-Sep | P3 | 27-Sep | P3 | 4-Oct |
| 1G9 | NEWARK | P2 | 05-Sep/7KC-1608 | P2 | 12-Sep/7LN-1608 | P2 | 19-Sep/7K9-1608 | P3 | 26-Sep/C1D-1608 | P2 | 03-Oct/L60-1608 | P2 | 10-Oct/7MG-1608 | P2 | 17-Oct/7L4-1608 |
| 1P2 | Charleston | P2 | 08-Sep/7KC-1608 | P2 | 15-Sep/7LN-1608 | P2 | 22-Sep/7K9-1608 | P3 | 29-Sep/C1D-1608 | P2 | 06-Oct/L60-1608 | P2 | 13-Oct/7MG-1608 | P2 | 20-Oct/7L4-1608 |
| 1Q1 | SAVANNAH | P2 | 09-Sep/7KC-1608 | P2 | 16-Sep/7LN-1608 | P2 | 23-Sep/7K9-1608 | P3 | 30-Sep/C1D-1608 | P2 | 07-Oct/L60-1608 | P2 | 14-Oct/7MG-1608 | P2 | 21-Oct/7L4-1608 |
| 2E4 | HOUSTON | P2 | 14-Sep/7KC-1608 | P2 | 21-Sep/7LN-1608 | P2 | 28-Sep/7K9-1608 | P3 | 05-Oct/C1D-1608 | P2 | 12-Oct/L60-1608 | P2 | 19-Oct/7MG-1608 | P2 | 26-Oct/7L4-1608 |
| 1MA | Norfolk | P2 | 21-Sep/7KC-1609 | P2 | 28-Sep/7LN-1609 | P2 | 05-Oct/7K9-1609 | P3 | 12-Oct/C1D-1609 | P2 | 19-Oct/L60-1609 | P2 | 26-Oct/7MG-1609 | P2 | 02-Nov/7L4-1609 |
| LK3 | Port Said | P2 | 05-Sep/7L4-1607 | P2 | 12-Sep/7JF-1607 | P2 | 19-Sep/7K6-1609 | P2 | 26-Sep/L59-1609 | P2 | 03-Oct/7KY-1609 | P2 | 10-Oct/7KC-1609 | P2 | 17-Oct/7LN-1609 |
| PJ8 | SALALAH | P2 | 14-Sep/7L4-1607 | P2 | 21-Sep/7JF-1607 | P2 | 28-Sep/7K6-1608 | P2 | 05-Oct/L59-1609 | P2 | 12-Oct/7KY-1609 | P2 | 19-Oct/7KC-1609 | P2 | 26-Oct/7LN-1609 |
| PQ7 | JEBEL ALI | P2 | 17-Sep/7L4-1607 | P2 | 24-Sep/7JF-1607 | P2 | 1-Oct/7K6-1608 | P2 | 08-Oct/L59-1609 | P2 | 15-Oct/7KY-1609 | P2 | 22-Oct/7KC-1609 | P2 | 29-Oct/7LN-1609 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | |

## MEDITERRANEAN TO MIDDLE EAST (645 SERVICE)

| POE LEGHORN | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF | | NON-USF |
| **VESSEL NAME** | | MSC LAUSANNE | | MSC KALAMATA | | MSC KOLKATA | | MSC KINGSTON | | MSC ALESSIA | | SEALAND WASHINGTON | | MSC METHONI |
| **CODE/VOYAGE NBR** | | 5T0/632W | | 37Z/633W | | 96W/634W | | 36Z/635W | | 7LE/636W | | 04M/637W | | 8HD/638W |
| **IRCS/FLAG** | | 9HA3289 | | VRPE8 | | VROW3 | | VRPE9 | | DAQZ | | 9HA3421 | | D5AN2 |
| **V.D.N.** | | M2515 | | M2559 | | M2577 | | M2596 | | M2634 | | M2618 | | M2656 |
| **Departs** | | | | | | | | | | | | |
| KF3 | LEGHORN | P3 | 14-Aug | P3 | 21-Aug | P3 | 28-Aug | P3 | 4-Sep | P3 | 11-Sep | P3 | 18-Sep | P3 | 25-Sep |
| **Arrives** | | | | | | | | | | | | |
| KJ6 | ALGECIRAS | P3 | 20-Aug | P3 | 27-Aug | P3 | 3-Sep | P3 | 11-Sep | P3 | 17-Sep | P3 | 24-Sep | P3 | 1-Oct |
| LK3 | Port Said | P2 | 29-Aug/7MG-1607 | P2 | 05-Sep/7L4-1607 | P2 | 12-Sep/7JF-1607 | P2 | 19-Sep/7K6-1609 | P2 | 26-Sep/L59-1609 | P2 | 03-Oct/7KY-1609 | P2 | 10-Oct/7KC-1609 |
| PB1 | Djibouti | P2 | 03-Sep/7MG-1607 | P2 | 10-Sep/7L4-1607 | P2 | 17-Sep/7JF-1607 | P2 | 24-sep/7L4-1607 | P2 | 01-Oct/L59-1609 | P2 | 09-Oct/7KY-1609 | P2 | 15-Oct/7KC-1609 |
| LJ5 | ASHDOD | P2 | 4-Sep/C42-1635 | P2 | 11-Sep/C42-1637 | P2 | 18-Sep/C42-1639 | P2 | 25-Sep/C42-1641 | P2 | 02-Oct/C42-1643 | P2 | 09-Oct/C42-1645 | P2 | 16-Oct/C42-1647 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | |

**MAERSK LINE, LIMITED**

**Weekly Sailing Schedule**
*August 10, 2016*

## MEDITERRANEAN TO MIDDLE EAST & AFRICA (600 SERVICE)

| POE ALGECIRAS | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 | | 🇺🇸 |
| **VESSEL NAME** | | MAERSK KINLOSS | | MAERSK PITTSBURGH | | MAERSK HARTFORD | | MAERSK ATLANTA | | MAERSK CHICAGO | | MAERSK KENSINGTON | | MAERSK DETROIT |
| **CODE/VOYAGE NBR** | | L60/1607 | | 7MG/1607 | | 7L4/1607 | | 7JF/1607 | | 7K6/1609 | | L59/1609 | | 7KY/1609 |
| **IRCS/FLAG** | | WMKA | | WMPP | | WMHA | | WNTL | | WMCS | | WMKN | | WMDK |
| **V.D.N.** | | M2540 | | M2560 | | M2578 | | M2597 | | M2619 | | M2635 | | M2657 |
| **Departs** | | | | | | | | | | | | | | |
| KJ6 Algeciras | P1 | 17-Aug | P1 | 24-Aug | P1 | 31-Aug | P1 | 7-Sep | P1 | 14-Sep | P1 | 21-Sep | P1 | 28-Sep |
| **Arrives** | | | | | | | | | | | | | | |
| PB1 Djibouti | P1 | 27-Aug | P1 | 3-Sep | P1 | 10-Sep | P1 | 17-Sep | P1 | 24-Sep | P1 | 1-Oct | P1 | 8-Oct |
| PQ7 Jebel Ali Dubai | P1 | 3-Sep | P1 | 10-Sep | P1 | 17-Sep | P1 | 24-Sep | P1 | 1-Oct | P1 | 8-Oct | P1 | 15-Oct |
| 1MA Norfolk | P1 | 19-Oct | P1 | 26-Oct | P1 | 2-Nov | P1 | 9-Nov | P1 | 16-Nov | P1 | 23-Nov | P1 | 30-Nov |
| PK5 Bahrain | | 07-Sep/M90-090W | | 21-Sep/M90-091W | | 21-Sep/M90-091W | | 05-Oct/M90-092W | | 05-Oct/M90-092W | | 19-Oct/M90-093W | | 19-Oct/M90-093W |
| PN2 Shuaiba | P1 | 15-Sep/M90-091N | P1 | 15-Sep/M90-091N | P1 | 29-Sep/M90-092N | P1 | 29-Sep/M90-092N | P1 | 13-Oct/M90-093N | P1 | 13-Oct/M90-093N | | 27-Oct/M90-094N |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | | |

## ITALY (CATANIA)- Z67 SERVICE

| POE CATANIA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAG** | | 🇺🇸 NON-USF | | 🇺🇸 NON-USF | | 🇺🇸 NON-USF | | 🇺🇸 NON-USF | | 🇺🇸 NON-USF | | 🇺🇸 NON-USF | | 🇺🇸 NON-USF |
| **VESSEL NAME** | | MOLIVA | | MEANDI | | MOLIVA | | MEANDI | | MOLIVA | | MEANDI | | MOLIVA |
| **CODE/VOYAGE NBR** | | A1S/1632 | | B4O/1636 | | A1S/1634 | | B4O/1638 | | A1S/1636 | | B4O/1640 | | A1S/1638 |
| **IRCS/FLAG** | | 9HA3756 | | CQBM | | 9HA3756 | | CQBM | | 9HA3756 | | CQBM | | 9HA3756 |
| **V.D.N.** | | M2541 | | M2413 | | M2636 | | M2414 | | M2637 | | M2659 | | M2638 |
| **Departs** | | | | | | | | | | | | | | |
| KE3 Catania | P3 | 15-Aug | P3 | 22-Aug | P3 | 29-Aug | P3 | 5-Sep | P3 | 12-Sep | P3 | 19-Sep | P3 | 26-Sep |
| | | | | | | | | | | | | | | |
| KF3 Leghorn | P3 | 22-Aug | P3 | 29-Aug | P3 | 5-Sep | P3 | 12-Sep | P3 | 19-Sep | P3 | 26-Sep | P3 | 3-Oct |
| KJ6 Algeciras | P3 | 04-Sep/A2I-1632 | P3 | 11-Sep/7AX-1634 | P3 | 19-Sep/A2I-1634 | P3 | 24-Sep/7AX-1636 | P3 | 04-Oct/A2I-1636 | P3 | 08-Oct/7AX-1638 | P3 | 19-Oct/A2I-1638 |
| 1G9 NEWARK | P2 | 19-Sep/7K9-1608 | P2 | 26-Sep/C1D-1608 | P2 | 03-Oct/L60-1608 | P2 | 10-Oct/7MG-1608 | P2 | 17-Oct/7L4-1608 | P2 | 24-Oct/7JF-1608 | P2 | 31-Oct/7K6-1610 |
| 1P2 Charleston | P2 | 22-Sep/7K9-1608 | P2 | 29-Sep/C1D-1608 | P2 | 06-Oct/L60-1608 | P2 | 13-Oct/7MG-1608 | P2 | 20-Oct/7L4-1608 | P2 | 27-Oct/7JF-1608 | P2 | 03-Nov/7K6-1610 |
| 1Q1 Savannah | P2 | 23-Sep/7K9-1608 | P2 | 30-Sep/C1D-1608 | P2 | 07-Oct/L60-1608 | P2 | 14-Oct/7MG-1608 | P2 | 21-Oct/7L4-1608 | P2 | 28-Oct/7JF-1608 | P2 | 04-Nov/7K6-1610 |
| 2E4 Houston | P2 | 28-Sep/7K9-1608 | P2 | 05-Oct/C1D-1608 | P2 | 12-Oct/L60-1608 | P2 | 19-Oct/7MG-1608 | P2 | 26-Oct/7L4-1608 | P2 | 02-Nov/7JF-1608 | P2 | 09-Nov/7K6-1610 |
| 1MA Norfolk | P2 | 05-Oct/7K9-1609 | P2 | 12-Sep/C1D-1609 | P2 | 19-Oct/L60-1609 | P2 | 26-Oct/7MG-1609 | P2 | 02-Nov/7L4-1609 | P2 | 09-Nov/7JF-1609 | P2 | 16-Nov/7K6-1611 |
| PB1 Djibouti | P2 | 17-Sep/7JF-1607 | P2 | 24-Sep/7K6-1609 | P2 | 01-Oct/L59-1609 | P2 | 08-Oct/7KY-1609 | P2 | 15-oct/7KC-1609 | P2 | 22-Oct/7LN-1609 | P3 | 05-Nov/C1D-1609 |
| U = US Flag/P1; C = Combo/P2; F = Foreign/P3 | | | | | | | | | | | | | | |